# EXHIBIT E

APPRAISAL OF REAL PROPERTY



# APPRAISAL OF REAL PROPERTY

### LOCATED AT:
1937 CINDYSUE STREET
JAMES ANTHONY PLAZA UNIT #1 PLAT BOOK 8 PAGE 99 LOT 24 BLOCK 1
LAS VEGAS, NV  89106-4164

### FOR:
HECTOR ECHAGUE

### AS OF:
05/07/2010

### BY:
CARL BASSETT
APEX APPRAISAL

# 2-4 UNIT RESIDENTIAL APPRAISAL SUMMARY REPORT

File No. 9825C

ECHAGUE

| | |
|---|---|
| Property Address: 1937 CINDYSUE STREET | City: LAS VEGAS | State: NV | Zip Code: 89106-1154 |
| County: CLARK | Legal Description: JAMES ANTHONY PLAZA UNIT #1 PLAT BOOK & PAGE 99 LOT 24 BLOCK 1 |

Assessor's Parcel #: 139-20-311-024
Tax Year: 2010    R.E. Taxes: $ 2229.42    Special Assessments: $ 0.00
Current Owner of Record: ECHAGUE    Borrower (if applicable):
Occupant: ☐ Owner ☒ Tenant ☐ Vacant    Project Type: ☐ PUD ☐ Other (describe):
Market Area Name: JAMES ANTHONY PLAZA UNIT #1    Map Reference: 29820    Census Tract: 0034.25
The purpose of this appraisal is to develop an opinion of: ☒ Market Value (as defined), or ☐ other type of value (describe):
This report reflects the following value (if not Current, see comments): ☒ Current (the inspection Date is the Effective Date) ☐ Retrospective ☐ Prospective
Approaches developed for this appraisal: ☒ Sales Comparison Approach ☒ Cost Approach ☒ Income Approach (See Reconciliation Comments and Scope of Work)
Property Rights Appraised: ☒ Fee Simple ☐ Leasehold ☐ Leased Fee ☐ Other (describe):
Intended Use: TO BE USED BY HECTOR ECHAGUE FOR A BANKRUPTCY PROCEEDING.

Intended User(s) (by name or type): HECTOR ECHAGUE, COUNCIL AND ASSIGNEES.
Client: HECTOR ECHAGUE    Address: 1937 CINDYSUE STREET LAS VEGAS, NV 89106
Appraiser: CARL BASSETT    Address: 2855 ST. ROSE PKWY #100-13, LAS VEGAS, NV 89052

| Location: | ☐ Urban ☒ Suburban ☐ Rural | Predominant Occupancy | 2-4 Unit Housing | Present Land Use | Change in Land Use |
|---|---|---|---|---|---|
| Built-up: | ☒ Over 75% ☐ 25-75% ☐ Under 25% | | PRICE  AGE | One-Unit  60% | ☒ Not Likely |
| Growth rate: | ☐ Rapid ☒ Stable ☐ Slow | ☐ Owner  20 | $(000)  (yrs) | 2-4 Unit  15% | ☐ Likely * ☐ In Process * |
| Property values: | ☐ Increasing ☒ Stable ☐ Declining | ☒ Tenant  80 | 30  Low  24 | Multi-Unit  15% | * To |
| Demand/supply: | ☐ Shortage ☒ In Balance ☐ Over Supply | ☐ Vacant (0-5%) | 184  High  57 | Comm'l  16% | |
| Marketing time: | ☐ Under 3 Mos. ☒ 3-6 Mos. ☐ Over 6 Mos. | ☒ Vacant (>5%) | 140  Pred 20-50 | VACANT  3% | |

Market Area Boundaries, Description, and Market Conditions (including support for the above characteristics and trends): THE SUBJECT IS BOUND TO THE NORTH BY CHEYENNE, SOUTH BY VEGAS DRIVE, EAST BY MARTIN LUTHER KING, AND WEST BY THE DECATUR. THE SUBJECT IS LOCATED WITHIN 2 MILES OF SHOPPING, SCHOOLS AND OTHER AMENITIES. THERE ARE PARKS & PUBLIC RECREATION FACILITIES IN THE AREA. EMPLOYMENT STABILITY IS BELOW NATIONAL AVERAGES. THE NEIGHBORHOOD IS APPROXIMATELY 10-15 MINUTES FROM DOWNTOWN LAS VEGAS AND 10-15 MINUTES FROM THE LAS VEGAS BLVD WHICH ARE BOTH MAJOR EMPLOYMENT CENTERS.

Dimensions: SEE PLAT MAP APPROX 123 BY 57    Site Area: 7,016 SQ FT
Zoning Classification:    Description: MULTIPLE FAMILY RESIDENTIAL
Zoning Compliance: ☒ Legal ☐ Legal nonconforming (grandfathered) ☐ Illegal ☐ No zoning
Are CC&Rs applicable? ☐ Yes ☒ No ☐ Unknown    Have the documents been reviewed? ☐ Yes ☒ No    Ground Rent (if applicable) $    /
Comments:
Highest & Best Use as improved: ☒ Present use, or ☐ Other use (explain):

Actual Use as of Effective Date: 05/07/2010    Use as appraised in this report: MULTIPLE FAMILY RESIDENTIAL
Summary of Highest & Best Use: THE SUBJECT IS A MULTIPLE FAMILY HOME LOCATED IN A RESIDENTIAL NEIGHBORHOOD. WHILE COMMERCIAL DEVELOPING IS LOCATED WITHIN 2 MILES OF THE SUBJECT IT APPEARS THAT THE NEIGHBORHOOD WILL STAY RESIDENTIAL.

| Utilities | Public | Other | Provider/Description | Off-site Improvements | Type | Public | Private | Frontage | |
|---|---|---|---|---|---|---|---|---|---|
| Electricity | ☒ | ☐ | NV ENERGY | Street | ASPHALT | ☒ | ☐ | Topography | APPEARS LEVEL |
| Gas | ☒ | ☐ | SOUTHWEST GAS | Width | | | | Size | TYPICAL FOR THE AREA |
| Water | ☒ | ☐ | CITY | Surface | | | | Shape | RECTANGULAR |
| Sanitary Sewer | ☒ | ☐ | CITY | Curb/Gutter | CONCRETE | ☐ | ☐ | Drainage | APPEARS ADEQUATE |
| Storm Sewer | ☒ | ☐ | CITY | Sidewalk | CONCRETE | ☐ | ☐ | View | MTN/NEIGHBORHO |
| Telephone | ☐ | ☐ | | Street Lights | STEEL/TIMED | ☐ | ☐ | | |
| Multimedia | ☐ | ☐ | | Alley | NONE/TYPICAL | ☐ | ☐ | | |

Other site elements: ☐ Inside Lot ☐ Corner Lot ☐ Cul de Sac ☐ Underground Utilities ☐ Other (describe):
FEMA Spec'l Flood Hazard Area: ☐ Yes ☒ No   FEMA Flood Zone: X    FEMA Map #: 32003C2160E    FEMA Map Date: 9/27/2002
Site Comments: THE SITE HAS CINDER BLOCK WALLS, ASPHALT PAVED ROADS, CEMENT CURBING, AND STREET LIGHTS. TYPICAL EASEMENTS EXIST FOR THE SITE.

| General Description | Exterior Description | Foundation | Basement ☒ None | Heating GAS FORCD |
|---|---|---|---|---|
| # of Units  4  ☐ Accessory Unit | Foundation  CONCRETE/AVG | Slab  CONCRETE | Area Sq. Ft.  NONE | Type  FAU |
| # Stories  2  # Bldgs.  1 | Exterior Walls  BLOCK/AVERAGE | Crawl Space N/A | % Finished  NONE | Fuel  GAS |
| Type ☒ Det. ☐ Att. ☐ | Roof Surface  TILE/ASPHLT/AVG | Basement  N/A | Ceiling | |
| Design (Style)  FOURPLEX | Gutters & Dwnspts. NONE/TYPICAL | Sump Pump ☐ | Walls | Cooling  CENTRAL |
| ☒ Existing ☐ Proposed ☐ Und. Cons. | Window Type  ALUM/AVERAGE | Dampness ☐ | Floor | Central  X |
| Actual Age (Yrs.)  31 YEARS | Storm/Screens  NONE/TYPICAL | Settlement | Outside Entry | Other |
| Effective Age (Yrs.)  31 YEARS | | Infestation  NONE | | |

| Interior Description | Appliances | Attic ☒ None | Amenities | Car Storage ☒ None |
|---|---|---|---|---|
| Floors  CPT/LVN/LNL/AVG | Refrigerator  4 | Stairs | Fireplace(s) # | Garage  # of cars [  Tot.] |
| Walls  DRYWL/PNT/AVG | Range/Oven  4 | Drop Stair | Patio  NONE | Attach |
| Trim/Finish  PAINT/AVERAGE | Disposal  4 | Scuttle | Deck  BALCONY | Detach |
| Bath Floor  CRP/TILE/AVERAGE | Dishwasher  4 | Doorway | Porch  COVERED | Blt-In |
| Bath Wainscot  SOLID/AVERAGE | Fan/Hood  4 | Floor | Fence  BLOCK WALL | Carport |
| Doors  WOOD-LIKE/AVG | Microwave  0 | Heated | Pool  NONE | Driveway |
| | Washer/Dryer  0 | Finished ☐ | | Surface  CONCRETE |

| | | | | | |
|---|---|---|---|---|---|
| Unit # 1 contains: | 5 Rooms; | 3 Bedrooms; | 2 Bath(s); | 874 Sq.Ft. GLA Above Grade | The Total Gross Building Area |
| Unit # 2 contains: | 5 Rooms; | 3 Bedrooms; | 2 Bath(s); | 874 Sq.Ft. GLA Above Grade | for the Subject Property is: |
| Unit # 3 contains: | 4 Rooms; | 2 Bedrooms; | 2 Bath(s); | 874 Sq.Ft. GLA Above Grade | |
| Unit # 4 contains: | 4 Rooms; | 2 Bedrooms; | 2 Bath(s); | 874 Sq.Ft. GLA Above Grade | 3,496 Sq.Ft. |

Copyright© 2007 by a la mode, inc. This form may be reproduced unmodified without written permission, however, a la mode, inc. must be acknowledged and credited.

GP 2-4 UNIT    Form GP2-4 — "WinTOTAL" appraisal software by a la mode, inc. — 1-800-ALAMODE    4/2007

# 2-4 UNIT RESIDENTIAL APPRAISAL SUMMARY REPORT

ECHAGUE
File No.: 9825C

Additional features: THE SUBJECT HAS A TYPICAL EFFECTIVE AGE FOR THE ACTUAL AGE. NO DEFFERED MAINTENANCE WAS RECORDED AT THE TIME OF THE INSPECTION. NO SPECIFIC ENERGY EFFICIENT ITEMS WERE UNIQUE TO THE PROPERTY.

Describe the condition of the property (including physical, functional and external obsolescence): THE SUBJECT IS IN AVERAGE CONDITION FOR THE ACTUAL AGE. NO DEFFERED MAINTENANCE WAS RECORDED AT THE TIME OF THE INSPECTION. THE CONDITION IS IN AVERAGE CONDITION TO THE OVERALL MARKET SEGMENT WERE THE AVERAGE AGE OF A MULTI-FAMILY PROPERTY IS 30-50 YEARS.

The following properties are representative current, similar, and proximate rental properties comparable to the subject property. This analysis is intended to support the opinion of the market rent for the subject property.

| FEATURE | SUBJECT | COMPARABLE RENTAL # 1 | | COMPARABLE RENTAL # 2 | | COMPARABLE RENTAL # 3 | |
|---|---|---|---|---|---|---|---|
| Address | 1837 CINDYSUE STREET LAS VEGAS, NV 89106-1154 | 1909 ALWILL STREET LAS VEGAS | | 1905 ALWILL STREET LAS VEGAS | | 531 DESERT LANE LAS VEGAS | |
| Proximity to Subject | | 0.10 miles SE | | 0.11 miles SE | | 2.46 miles SE | |
| Current Monthly Rent | $ NONE | $ | 625 | $ | 600 | $ | 650 |
| Less: Utilities | –$ | –$ | | –$ | | –$ | |
| Furnishings | –$ | –$ | | –$ | | –$ | |
| Plus: Rent Concess. | +$ | +$ | | +$ | | +$ | |
| Adj. Monthly Rent | $ | $ | 625 | $ | 600 | $ | 650 |
| Adj. Mo. Rent / GLA | $ /sq.ft. | $ 0.80 /sq.ft. | | $ 0.69 /sq.ft. | | $ 0.70 /sq.ft. | |
| Data Source(s) | APPRSL INSP | MLS # 994350 PUB ID# 200264 | | MLS # 990510 PUB ID# 203417 | | MLS # 1002223 PUB ID# 001084 | |
| RENT ADJUSTMENTS | DESCRIPTION | DESCRIPTION | +/– $ Adjust | DESCRIPTION | +/– $ Adjust | DESCRIPTION | +/– $ Adjust |
| Rent Control | ☐ Yes ☒ No | ☐ Yes ☒ No | | ☐ Yes ☒ No | | ☐ Yes ☒ No | |
| Lease Date | TENANT OCCUPIED | MONTHLY | | MONTHLY | | MONTHLY | |
| Location | JAMES ANTHONY PLAZ | JAMES ANTHONY PLAZ | | JAMES ANTHONY PLAZ | | SUBURBAN | |
| Design (Style) | FOURPLEX | FOURPLEX | | FOURPLEX | | FOURPLEX | |
| Age | 36 YEARS | 47 YEARS | | 47 YEARS | | 47 YEARS | |
| Condition | AVERAGE | AVERAGE | | AVERAGE | | AVERAGE | |
| Total GBA | 3,496 sq.ft. | 3,136 sq.ft. | | 7,016 sq.ft. | | 7,000 sq.ft. | |
| Total # of Units | 4 | 4 | | 4 | | 4 | |
| Total GLA | 3,498 sq.ft. | 784 sq.ft. | | 874 sq.ft. | | 930 sq.ft. | |

| Unit Breakdown | Tot | Bed | Bath | GLA | Tot | Bed | Bath | GLA | Tot | Bed | Bath | GLA | Tot | Bed | Bath | GLA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Unit # 1 | 5 | 3 | 2 | 874 | 4 | 2 | 1 | 784 | 4 | 2 | 1 | 874 | 4 | 2 | 1 | 930 |
| Unit # 2 | 5 | 3 | 2 | 874 | | | | | | | | | | | | |
| Unit # 3 | 4 | 2 | 2 | 874 | | | | | | | | | | | | |
| Unit # 4 | 4 | 2 | 1 | 874 | | | | | | | | | | | | |

| GARAGE | CARPORT | CARPORT | | CARPORT | | CARPORT | |
|---|---|---|---|---|---|---|---|
| TYPE / STYLE | FOURPLEX | FOURPLEX | | FOURPLEX | | FOURPLEX | |

| Net Rental Adjustment (Total) | | ☐ + ☐ – $ | | ☐ + ☐ – $ | | ☐ + ☐ – $ | |
|---|---|---|---|---|---|---|---|
| Indicated Monthly Market Rent | | $ | 625 | $ | 600 | $ | 650 |

Analysis of rental data: See attached addenda.

Rent Schedule: The appraiser must reconcile the applicable indicated monthly market rents to provide an opinion of the market rent for each unit to the subject property.

| | Leases | | Actual Rents | | | Opinion of Market Rents | | |
|---|---|---|---|---|---|---|---|---|
| | Lease Dates | | Per Unit | | Total Rents | Per Unit | | Total Rents |
| Unit # | Begin Date | End Date | Unfurnished | Furnished | | Unfurnished | Furnished | |
| 1 | 06/2000 | MONTHLY | $ | $ 650.00 | $ 650 | $ 650.00 | $ | $ 650 |
| 2 | 01/2010 | MONTHLY | $ | $ 650.00 | $ 650 | $ 650.00 | $ | $ 650 |
| 3 | VACANT | | $ | $ | 0 | $ 650.00 | $ | $ 650 |
| 4 | VACANT | | $ | $ | 0 | $ 550.00 | $ | $ 550 |

Comments on lease data:

| | Total Actual Monthly Rent | $ 1,300 | Total Gross Monthly Rent | $ 2,500 |
|---|---|---|---|---|
| | Other Monthly Income (itemize) | $ | Other Monthly Income (itemize) | $ |
| | Total Actual Monthly Income | $ 1,300 | Total Estimated Monthly Income | $ 2,500 |

Utilities included in estimated rents: ☐ Electric ☒ Water ☒ Sewer ☐ Gas ☐ Oil ☒ Trash collection ☐ Multimedia ☐ Telephone ☐ Other

Comments on actual or estimated rents and other monthly income (including personal property): THE DEMAND ON HOUSING AND THE RENTAL MARKET IN LAS VEGAS HAS BEEN CONSISTENT, AS THE FORECLOSURES IN LAS VEGAS IS PUTTING DEMAND ON RENTALS. I HAVE OBSERVED CONCESSIONS FOR MANY 1 YEAR LEASES. THE SUBJECT UNITS APPEAR TO RENT FROM $550 TO $900 PER UNIT. THEY KEY RENTAL FACTORS ARE THE UPDATED CONDITION, LOCATION TO FREEWAYS AND SHOPPING, AND UTILITY OF THE UNIT. THE ESTIMATED MARKETING TIME

INCOME APPROACH TO VALUE ☐ The Income Approach was not developed for this appraisal.

Gross Rent Multiplier Analysis:

| Address | Date | Sale Price | Gross Rent | GRM | Comments |
|---|---|---|---|---|---|
| FROM ABOVE GIVEN DATA AND OTHER DATA. | | | | | |

| Opinion of Monthly Market Rent $ | 2,500 | X Gross Rent Multiplier | 45 | = $ | 112,500 | Indicated Value by Income Approach |

Summary of Income Approach (including support for market rent and GRM): GRM TAKEN FROM MARKET RENTAL DATA FROM MARKET SURVEY OF RENTAL COMPARABLES. MOST MULTIFAMILY PROPERTIES ARE PURCHASE FOR THEIR CASH FLOW AS REPRESENTED BY THE INCOME APPROACH.

Copyright 2007 by a la mode, inc. This form may be reproduced unmodified without written permission, however, a la mode, inc. must be acknowledged and credited.

GP 2-4 UNIT

ECHAQUE

# 2-4 UNIT RESIDENTIAL APPRAISAL SUMMARY REPORT

File No.: 9825C

| | |
|---|---|
| My research [ ] did [ ] did not reveal any prior sales or transfers of the subject property for the three years prior to the effective date of this appraisal. | |
| Data Source(s): COUNTY RECORDERS OFFICE ONLINE/M.L.S. | |
| 1st Prior Subject Sale/Transfer | Analysis of sale/transfer history and/or any current agreement of sale/listing: THERE WERE NO SALES OF THE |
| Date: NO OTHER SALES NOTED | SUBJECT PROPERTY WITHIN THE PAST 36 MONTHS. |
| Price: IN THE PAST 36 MONTHS | |
| Source(s): COUNTY RECORDER | |
| 2nd Prior Subject Sale/Transfer | |
| Date: NO OTHER SALES NOTED | |
| Price: IN THE PAST 36 MONTHS | |
| Source(s): COUNTY RECORDER | |

| SALES COMPARISON APPROACH TO VALUE (if developed)  [ ] The Sales Comparison Approach was not developed for this appraisal. |
|---|

| FEATURE | SUBJECT | COMPARABLE SALE # 1 | +/- $ Adjust | COMPARABLE SALE # 2 | +/- $ Adjust | COMPARABLE SALE # 3 | +/- $ Adjust |
|---|---|---|---|---|---|---|---|
| Address | 1937 CINDY/SUE STREET LAS VEGAS, NV 89106-1164 | 1909 ALWILL STREET LAS VEGAS | | 5728 PEBBLE BEACH BOULEVARD LAS VEGAS | | 6220 BLANOS LANE LAS VEGAS | |
| Proximity to Subject | | 0.10 miles SE | | 1.54 miles W | | 2.30 miles W | |
| Sale Price | $ | $ 93,000 | | $ 112,000 | | $ 127,000 | |
| Sale Price/GBA | $ /sq.ft. | $ 29.66 /sq.ft. | | $ 35.04 /sq.ft. | | $ 32.14 /sq.ft. | |
| Gross Monthly Rent | $ 2500 | $ 2,400 | | $ 1,900 | | $ 1,300 | |
| Gross Rent Multiplier | | 38.75 | | 58.95 | | 97.69 | |
| Price per Unit | $ | $ 23,250 | | $ 28,000 | | $ 31,750 | |
| Price per Room | $ | $ 5,813 | | $ 7,000 | | $ 7,938 | |
| Price per Bedroom | $ | $ 11,625 | | $ 14,000 | | $ 15,875 | |
| Data Source(s) | | DOC# 20091211038466 | | DOC# 20100328027883 | | DOC# 20100032907875 | |
| Verification Source(s) | INSPECTION | COUNTY RCRDR/ MLS #3943350 | | COUNTY RCRDR/ MLS # 960046 | | COUNTY RCRDR/ MLS #1006237 | |
| VALUE ADJUSTMENTS | DESCRIPTION | DESCRIPTION | +/- $ Adjust | DESCRIPTION | +/- $ Adjust | DESCRIPTION | +/- $ Adjust |
| Rent Control | [ ] Yes [X] No | [ ] Yes [X] No | | [ ] Yes [X] No | | [ ] Yes [ ] No | |
| Sales or Financing | N/A | CASH | | CASH | | CASH | |
| Concessions | N/A | NONE NOTED | | NONE NOTED | | NONE NOTED | |
| Date of Sale/Time | N/A | 12/11/2009 | | 03/29/2010 | | 03/29/2010 | |
| Rights Appraised | Fee Simple | FEE SIMPLE | | FEE SIMPLE | | FEE SIMPLE | |
| Location | JAMES ANTHONY PL/SUBURBAN | SUBURBAN | | SUBURBAN | | SUBURBAN | |
| Site | 7,011 SQ FT | 7,011 SQ FT | 0 | 7,360 SQ FT | 0 | 7,300 SQ FT | 0 |
| View | LTH/NEIGHBORHD | NEIGHBRHD | | NEIGHBRHD | | NEIGHBRHD | |
| Design (Style) | FOURPLEX | FOURPLEX | | FOURPLEX | | FOURPLEX | |
| Quality of Construction | AVERAGE | AVERAGE | | AVERAGE | | AVERAGE | |
| Age | 31 YEARS | 47 YEARS | | 47 YEARS | | 25 YEARS | |
| Condition | AVERAGE | AVERAGE | | AVERAGE | | AVERAGE | |
| Total GBA | 3,496 sq.ft. | 3,136 sq.ft. | +7,200 | 3,196 sq.ft. | +6,020 | 3,952 sq.ft. | -9,120 |
| Total # of Units | 4 | 4 | | 4 | | 4 | |
| Total GLA | 3,496 sq.ft. | 3,136 sq.ft. | | 3,196 sq.ft. | | 3,952 sq.ft. | |

| Unit Breakdown | Total | Bdrms | Baths | Total | Bdrms | Baths | | Total | Bdrms | Baths | | Total | Bdrms | Baths | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Unit # 1 | 5 | 3 | 2 | 4 | 2 | 1 | +1,000 | 4 | 2 | 1 | +1,000 | 4 | 2 | 2 | |
| Unit # 2 | 5 | 3 | 2 | 4 | 2 | 1 | +1,000 | 4 | 2 | 1 | +1,000 | 4 | 2 | 2 | |
| Unit # 3 | 4 | 2 | 2 | 4 | 2 | 1 | +1,000 | 4 | 2 | 1 | +1,000 | 4 | 2 | 2 | |
| Unit # 4 | 4 | 2 | 1 | 4 | 2 | 1 | | 4 | 2 | 1 | | 4 | 2 | 2 | -1,000 |
| Basement & Finished | NONE | NONE | | NONE | | NONE | |
| Rooms Below Grade | NONE | NONE | | NONE | | NONE | |
| Functional Utility | AVERAGE | AVERAGE | | AVERAGE | | AVERAGE | |
| Heating/Cooling | FAU/CENTRAL | FAU/CENTRAL | | FAU/CENTRAL | | FAU/CENTRAL | |
| Energy Efficient Items | INSUL W/HDWS | INSUL W/HDWS | | INSUL W/HDWS | | INSUL W/HDWS | |
| Parking | OPEN LOT | OPEN LOT | | (4) CARPORT | | (4) CARPORT | -1,000 |
| Porch/Patio/Deck | PATIO/PORCH | PATIO/PORCH | | PATIO/PORCH | | PATIO/PORCH | |
| Amenities | STANDARD | STANDARD | | STANDARD | | STANDARD | |
| | | | | | | | |

| Net Adjustment (Total) | | [X] + [ ] - | $ 10,200 | [X] + [ ] - | $ 8,000 | [ ] + [X] - | $ -11,120 |
|---|---|---|---|---|---|---|---|
| Adjusted Sale Price of Comparables | | Net Adj 10.9 % Gross Adj 11.9 % | $ 103,200 | Net Adj 7.1 % Gross Adj 8.9 % | $ 120,000 | Net Adj 8.7 % Gross Adj 9.5 % | $ 115,880 |
| Adjusted Price of Comparables per GBA | $ | $ 32.91 | | $ 37.55 | | $ 29.32 | |
| Adjusted Price of Comparables per Unit | $ | $ 25,800 | | $ 30,000 | | $ 28,970 | |
| Adjusted Price of Comparables per Room | $ | $ 6450 | | $ 7500 | | $ 7,243 | |
| Adjusted Price of Comparables per Bedroom | $ | $ 12900 | | $ 15000 | | $ 14,485 | |

| Ind. Val. per GBA $ | X 3,496 | SF GBA = $ | Ind. Val. per Unit | $ | X 4 | Units = $ |
|---|---|---|---|---|---|---|
| Ind. Val. per Room $ 3,468 | X 18 | Rooms = $ 65,892 | Ind. Val. per Bedroom | $ 2 | X 10 | Bedrooms = $ 20 |

| Summary of Sales Comparison Approach | See attached addenda. |
|---|---|

Indicated Value by Sales Comparison Approach $ 105,000

**GP 2-4 UNIT**

Copyright © 2007 by a la mode, inc. This form may be reproduced unmodified without written permission, however, a la mode, inc. must be acknowledged and credited.
Form GP2-4 — "WinTOTAL" appraisal software by a la mode, inc. — 1-800-ALAMODE

4/2007

## 2-4 UNIT RESIDENTIAL APPRAISAL SUMMARY REPORT

ECHAGUE
File No.: 9925C

| COST APPROACH TO VALUE (if developed) | ☐ The Cost Approach are not developed for this appraisal. |
|---|---|

Provide adequate information for replication of the following cost figures and calculations.

Support for the opinion of site value (summary of comparable land sales or other methods for estimating site value): THERE ARE NO LOT SALES WITHIN A 5 MILE RADIUS OF THE SUBJECT WHICH ARE SIMILAR BECAUSE THE SUBJECT IS IN A DEVELOPED AREA. THE COST APPROACH IS NOT A RELIABLE METHOD OF DETERMINING VALUE IN AN OLDER PROPERTY WITH SIGNIFICANT DEPRECIATION SIMILAR TO THE SUBJECT. THE ALLOCATION METHOD OF 20% WAS USED TO DETERMINE THE LOT VALUE.

| ESTIMATED ☐ REPRODUCTION OR ☒ REPLACEMENT COST NEW | | OPINION OF SITE VALUE | | =$ | 23,000 |
|---|---|---|---|---|---|
| Source of cost data: MARSHALL SWIFT COST ANALYSIS/ ALLOCATION | | DWELLING 3,486 Sq.Ft.@ $ 52.64 | | =$ | 193,294 |
| Quality rating from cost service: V/AVG    Effective date of cost data: 05/2010 | | NONE Sq.Ft.@ $ | | =$ | |
| Comments on Cost Approach (gross living area calculations, depreciation, etc.): | | Sq.Ft.@ $ | | =$ | |
| COST ESTIMATES ARE BASED ON MARCHSALL & SWIFT HANDBOOK AND | | Sq.Ft.@ $ | | =$ | |
| INPUT FROM LOCAL CONTRACTORS AND APPRAISERS KNOWLEDGE. | | Sq.Ft.@ $ | | =$ | |
| | | Sq.Ft.@ $ | | =$ | |
| THE SITE VALUE WAS ESTIMATED USING THE EXTRACTION AND | | Garage/Carport | | =$ | |
| ALLOCATION METHOD. | | Total Estimate of Cost-New | | =$ | 193,294 |
| | | Less Physical Functional External | | | |
| THE ESTIMATED REMAINING LIFE OF THE SUBJECT IS 23-29 | | Depreciation 10594/0 6,434 | | =$( | 115,374) |
| | | Depreciated Cost of Improvements | | =$ | 77,920 |
| | | "As-Is" Value of Site Improvements | | =$ | 6,100 |
| | | | | =$ | |
| Estimated Remaining Economic life (if required): 24 Years | | INDICATED VALUE BY COST APPROACH | | =$ | 107,020 |

| PROJECT INFORMATION FOR PUDs (if applicable) | ☐ The Subject is part of a Planned Unit Development. |
|---|---|

Legal Name of Project:
Describe common elements and recreational facilities:

| Indicated Value by: Sales Comparison Approach $ 105,000    Income Approach $ 112,500    Cost Approach (if developed) $ 107,020 |
|---|

Final Reconciliation THE SALES COMPARISON ANALYSIS IS GIVEN THE MOST WEIGHT TO DETERMINE MARKET VALUE AS IT BEST REFLECTS BUYER/SELLER INTERACTIONS IN THE MARKET PLACE. THE COST APPROACH AND INCOME APPROACH PROVIDE ADDITIONAL SUPPORT TO THE SUBJECTS VALUE CONCLUSION.

This appraisal is made ☒ "as is", ☐ subject to completion per plans and specifications on the basis of a Hypothetical Condition that the improvements have been completed, ☐ subject to the following repairs or alterations on the basis of a Hypothetical Condition that the repairs or alterations have been completed, ☐ subject to the following required inspection based on the Extraordinary Assumption that the condition or deficiency does not require alteration or repair:

☐ This report is also subject to other Hypothetical Conditions and/or Extraordinary Assumptions as specified in the attached addenda.

Based on the degree of inspection of the subject property, as indicated below, defined Scope of Work, Statement of Assumptions and Limiting Conditions, and Appraiser's Certifications, my (our) Opinion of the Market Value (or other specified value type), as defined herein, of the real property that is the subject of this report is: $ 105,000 , as of: 05/07/2010 , which is the effective date of this appraisal. If indicated above, this Opinion of Value is subject to Hypothetical Conditions and/or Extraordinary Assumptions included in this report. See attached addenda.

A true and complete copy of this report contains _____ pages, including exhibits which are considered an integral part of the report. This appraisal report may not be properly understood without reference to the information contained in the complete report.

| Attached Exhibits: | | | |
|---|---|---|---|
| ☒ Sketch Addendum | ☒ Scope of Work | ☒ Limiting Cond./Certification | ☐ Narrative Addenda | ☒ Photograph Addenda |
| ☒ Map Addenda | ☐ Cost Addendum | ☐ Flood Addendum | ☐ Additional Sales |
| ☐ Additional Rentals | ☐ Income/Expense Analysis | ☐ Hypothetical Conditions | ☐ Extraordinary Assumptions |
| ☒ ACTIVE LISTING ADDENDUM | ☐ | | |

Client Contact:                                Client Name: HECTOR ECHAGUE
E-Mail:            Address: 1937 CINDYSUE STREET LAS VEGAS, NV 89105

| APPRAISER | SUPERVISORY APPRAISER (if required) or CO-APPRAISER (if applicable) |
|---|---|

*Carl Bassett*

Appraiser Name: CARL BASSETT
Company: APEX APPRAISAL
Phone: (702) 228-0028    Fax: (702) 870-7575
E-Mail: EMAILAPEX@COX.NET
Date of Report (Signature): 05/17/2010
License or Certification #: A.0007151-CR    State: NV
Designation:
Expiration Date of License or Certification: 1/31/2011
Inspection of Subject: ☐ Interior & Exterior ☒ Exterior Only ☐ None
Date of Inspection: 05/07/2010

Supervisory or
Co-Appraiser Name:
Company:
Phone:            Fax:
E-Mail:
Date of Report (Signature):
License or Certification #:            State:
Designation:
Expiration Date of License or Certification:
Inspection of Subject: ☐ Interior & Exterior ☐ Exterior Only ☐ None
Date of Inspection:

Copyright© 2005 by a la mode, inc. This form may be reproduced unmodified without written permission, however, a la mode, inc. must be acknowledged and credited.

Form GP2-4 — "WinTOTAL" appraisal software by a la mode, inc. — 1-800-ALAMODE

GP 2-4 UNIT                                                    4/2007

# COMPARABLE LISTINGS

ECHAGUE
File No.: 9925C

| FEATURE | SUBJECT | COMPARABLE LISTING # 1 | | COMPARABLE LISTING # 2 | | COMPARABLE LISTING # 3 | |
|---|---|---|---|---|---|---|---|
| Address | 1937 CANDYSUE STREET | 1845 CANDYSUE STREET | | | | | |
| | LAS VEGAS, NV 89106-1164 | LAS VEGAS | | | | | |
| Proximity to Subject | | 0.02 miles N | | | | | |
| List Price | $ | | $    98,500 | | $ | | $ |
| List Price/GBA | $          /sq.ft. | $   27.60 /sq.ft. | | $          /sq.ft. | | $          /sq.ft. | |
| Last Price Revision Date | | 04/29/2010 | | | | | |
| Gross Monthly Rent | $          2500 | $ | | | $ | | |
| Gross Rent Multiplier | | | | | | | |
| List Price per Unit | $ | $   24,125 | | $ | | $ | |
| List Price per Room | $ | $   5,073 | | $ | | $ | |
| List Price per Bedroom | $ | $   9,650 | | $ | | $ | |
| Data Source(s) | | | | | | | |
| Verification Source(s) | | | | | | | |
| VALUE ADJUSTMENTS | DESCRIPTION | DESCRIPTION | +/– $ Adjust | DESCRIPTION | +/– $ Adjust | DESCRIPTION | +/– $ Adjust |
| Rent Control | ☐ Yes ☒ No | ☐ Yes ☒ No | | ☐ Yes ☐ No | | ☐ Yes ☐ No | |
| Sales or Financing | N/A | N/A | | | | | |
| Concessions | N/A | N/A | | | | | |
| Days on Market | | 87 DAYS | | | | | |
| Rights Appraised | Fee Simple | FEE SIMPLE | | | | | |
| Location | JAMES ANTHONY PL | JAMES ANTHONY PL | | | | | |
| Site | 7,011 SQ FT | 7,011 SQ FT | c | | | | |
| View | MTN/NEIGHBORHD | MTN/NEIGHBORHD | | | | | |
| Design (Style) | FOURPLEX | FOURPLEX | | | | | |
| Quality of Construction | AVERAGE | AVERAGE | | | | | |
| Age | 31 YEARS | 31 YEARS | | | | | |
| Condition | AVERAGE | AVERAGE | | | | | |
| Total GBA | 3,496 sq.ft. | 3,496 sq.ft. | | sq.ft. | | sq.ft. | |
| Total # of Units | 4 | 4 | | | | | |
| Total GLA | 3,496 sq.ft. | 3,496 sq.ft. | 0 | sq.ft. | | sq.ft. | |

| Unit Breakdown | Total | Bdrms | Baths | Total | Bdrms | Baths | | Total | Bdrms | Baths | | Total | Bdrms | Baths | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Unit # 1 | 5 | 3 | 2 | 5 | 2 | 2 | | | | | | | | | |
| Unit # 2 | 5 | 3 | 2 | 5 | 3 | 2 | | | | | | | | | |
| Unit # 3 | 4 | 2 | 2 | 5 | 3 | 2 | | | | | | | | | |
| Unit # 4 | 4 | 2 | 1 | 4 | 2 | 1 | | | | | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Basement & Finished | NONE | NONE | | | | |
| Rooms Below Grade | NONE | NONE | | | | |
| Functional Utility | AVERAGE | AVERAGE | | | | |
| Heating/Cooling | FAU/CENTRAL | FAU/CENTRAL | | | | |
| Energy Efficient Items | INSUL WNDWS | INSUL WNDWS | | | | |
| Parking | OPEN LOT | OPEN LOT | | | | |
| Porch/Patio/Deck | PATIO/PORCH | PATIO/PORCH | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Net Adjustment (Total) | | ☐ + ☐ – $ | | ☐ + ☐ – $ | | ☐ + ☐ – $ |
| Adjusted List Price of Comparables | | Net   %   $    98,500 Gross   % | | Net   %   $ Gross   % | | Net   %   $ Gross   % |
| Adjusted List Price of Comparables per GBA | | $   27.60 | | $ | | $ |
| Adjusted List Price of Comparables per Unit | | $   24,125 | | $ | | $ |
| Adjusted List Price of Comparables per Rooms | | $   5,073 | | $ | | $ |
| Adjusted List Price of Comparables per Bedroom | | $   9,650 | | $ | | $ |

Comments     SEE THE ATTACHED ADDENDUM FOR NOTES.

GP 2-4 UNIT

Copyright© 2007 by a la mode, inc. This form may be reproduced unmodified without written permission, however, a la mode, inc. must be acknowledged and credited.
Form GP2-4 (MC) — "WinTOTAL" appraisal software by a la mode, inc. — 1-800-ALAMODE     4/2007

## Supplemental Addendum

File No. 9825C

| Borrower/Client | | | | |
|---|---|---|---|---|
| Property Address | 1937 C/IDYSUE STREET | | | |
| City | LAS VEGAS | County CLARK | State NV | Zip Code 59106-1164 |
| Lender | HECTOR ECHAGUE | | | |

**Highest & Best Use Explanation**
CONSIDERING THE LEGAL RESTRICTIONS, PHYSICAL CHARACTERISTICS OF THE PROPERTY, SURROUNDING DEVELOPMENT TRENDS AND MARKET DEMAND, THE HIGHEST AND BEST USE OF THE SUBJECT IS CONSIDERED TO BE CONSISTENT WITH THE CURRENT SINGLE FAMILY RESIDENTIAL USE.

**Definition of Inspection**
THE TERM "INSPECTION," AS USED IN THIS REPORT, IS NOT THE SAME LEVEL OF INSPECTION THAT IS REQUIRED FOR A "PROFESSIONAL HOME INSPECTOR." THE APPRAISER DOES NOT FULLY INSPECT THE FOUNDATION, ELECTRICAL SYSTEM, PLUMBING SYSTEMS, MECHANICAL SYSTEMS, FLOOR STRUCTURE, HVAC SYSTEMS, OR SUBFLOOR/ATTIC. THE APPRAISER IS NOT AN EXPERT IN CONSTRUCTION MATERIALS AND CANNOT IDENTIFY SPECIFIC REPAIRS UNLESS THEY ARE VISIBLY OBVIOUS. THE PURPOSE OF THE APPRAISAL IS TO MAKE AN ECONOMIC EVALUATION OF THE SUBJECT PROPERTY. IF THE CLIENT NEEDS A MORE DETAILED INSPECTION OF THE PROPERTY, A HOME INSPECTION, BY A PROFESSIONAL HOME INSPECTOR IS SUGGESTED.

**Scope of Work**
THE INFORMATION IN THE REPORT WAS ANALYZED AND BELIEVED TO BE ACCURATE. APPRAISAL METHODS AND TECHNIQUES WERE EMPLOYED, AND THE REASONING SUPPORTS THE OPINIONS AND CONCLUSIONS FOUND IN THIS REPORT.

**Intended Use**
THE INTENDED USE OF THE APPRAISAL REPORT IS IDENTIFIED FOR A MORTGAGE RELATED TRANSACTIONS, "FOR THE CLIENT TO EVALUATE THE PROPERTY THAT IS THE SUBJECT PROPERTY."

**Client**
THE APPRAISER WAS ENGAGE BY HECTOR ECHAGUE, WHO IS CONSIDERED THE CLIENT FOR THIS ASSIGNMENT.

**Analysis and Report Form**
THE APPRAISAL IS BASED ON THE INFORMATION GATHERED BY THE APPRAISER FROM PUBLIC RECORDS, THE GLVAR MLS RECORDS, INSPECTION OF THE SUBJECT PROPERTY AND MARKET AREA, AS WELL AS THE SELECTION OF COMPARABLE SALES, LISTINGS, PENDING SALES, AND/OR RENTALS WITHIN THE SUBJECT MARKET AREA. THE ORIGINAL SOURCE OF THE COMPARABLE DATA DESCRIBED IN THE DATA SOURCE IS DISCLOSED IN THE COMPARABLE SALES GRID. THE SOURCES AND DATA ARE CONSIDERED RELIABLE. WHEN CONFLICTING INFORMATION WAS PROVIDED THE SOURCE DEEMED MOST RELIABLE WAS USED. OCCASIONALLY, MLS PHOTOGRAPHS WERE USED WHERE ACCESS TO THE PROPERTY WAS DENIED (MANY HOMES IN THE LAS VEGAS AREA HAVE EITHER ELECTRONIC GATED ENTRANCES OR GUARD GATED NEIGHBORHOOD ENTERENCES WERE SECURITY PREVENTS ACCESS). ALSO, IN SOME CASES THE MLS PHOTO IS DEEMED MORE INDICATIVE OF THE COMPARABLE SALE FROM THE TIME OF THE SALE BECAUSE OF RECENT REMODELING OR DAMAGE TO THE HOME.

**Intended Users**
IN ADDITION TO THE CLIENT NAMED ABOVE OTHER INTENDED USERS IDENTIFIED BY THE CLIENT AT THE TIME OF ENGAGEMENT INCLUDING THE CLIENTS EMPLOYEE'S, PERSONNEL, THE CLIENTS ASSIGNS, AND ANY APPRAICABLE FEDERAL AND STATE REGULATORY AGENCIES HAVING JURISDICTION OVER THE CLIENT INCLUDING HUD. USE OF THIS APPRAISAL AND APPRAISAL REPORT BY OTHER USERS IS NOT INTENDED BY THE APPRAISER. UNLESS OTHERWISE IDENTIFIED BY THE CLIENT AS BEING AN INTENDED USER. UNAUTHORIZED USERS MAY INCLUDE, BUT ARE NOT LIMITED TO, THE CURRENT OWNER OF THE SUBJECT PROPERTY, THE BORROWER ON A PENDING LOAN TRANSACTION, OTHER MORTGAGE LENDING INSTITUTIONS, ANY POTENTIAL BUYERS, MORTGAGE INSURES, OUTSIDE LENDERS CONTEMPLATING PURCHASE OR MORTGAGE ACTIVITY ON THIS PROPERTY ARE URGED TO SEEK A SEPARATE OPINION OF VALUE. ANY ADDITIONAL REQUESTS IN THIS ASSIGNMENT BY THIRD PARTIES MUST BE REQUESTED IN WRITING AND MAY BE SUBJECT TO ADDITIONAL BILLING TO RECOVER COSTS ASSOCIATED WITH SUCH REQUESTS.

**• Small Income ; Neighborhood Boundaries**
THE SUBJECT IS LOCATED IN AN AREA OF SMALL INCOME MULTI FAMILY PROPERTIES. THE NEIGHBORHOOD WAS BUILT PRIMARILY IN THE 1970'S AND 1980'S. THE SUBJECT IS LOCATED WITHIN 2 MILES OF SHOPPING, PARKS, SCHOOLS, AND ENTERTAINMENT. THE SUBJECTS NEIGHBORHOOD ENJOYS AVERAGE MARKET APPEAL FOR OVERALL QUALITY, COMMUNITY AMENTIES, AND LOCATION.

**• MARKET CONDITIONS:**
THE POPULATION OF LAS VEGAS HAS STABILIZED RECENTLY AFTER SEVERAL YEARS OF GROWTH. UNEMPLOYMENT IN NEVADA IS CURRENTLY 13.6%, ABOVE NATIONAL AVERAGES. VACANCY AVERAGES 3-10%. THERE ARE CURRENTLY NO RENT CONTROLS IN THE LAS VEGAS VALLEY. THE AVERAGE SINGLE FAMILY HOME IN SUBJECTS ZIP CODE (89106) WHICH IS THE CENTRAL LAS VEGAS AREA, INCREASED IN VALUE 2005 THE SUBJECTS ZIP CODE INCREASED IN VALUE 26% ON THE YEAR (ACCORDING TO "STILL CLIMBING, BUT NOT QUITE AS FAST," REVIEW JOURNAL 2/19/2006 PAGE E1). FOR 2006 THE SAME ZIP CODE INCREASED 3% COMPARED TO 2005 (LAS VEGAS VIEW JOURNAL 3/4/07 E-1, "SLACK OF APPRECIATION"). IN 2007 HOMES IN THE SUBJECTS SUBDIVISION DECREASED IN VALUE AT -27% ACCORDING TO "DOWN, DOWN, DOWN" LAS VEGAS REVIEW JOURNAL 02/24/2008. IN 2008 HOMES IN THE SUBJECTS ZIP CODE DEPRECIATED (-21%) ACCORDING TO "DROP, DROP, DROP" LAS VEGAS REVIEW JOURNAL 02/22/2009. IN 2009, THE REVIEW JOURNAL HAS REPORTED IN THE ARTICLE FROM 03/09/2010, "RATES FALLING IN ALL ZIP CODES," THAT THE SUBJECT ZIP CODE HAS DROPPED (-21%) IN 2009. PRICES APPEAR TO HAVE STABILIZED IN 2010 AS DEMAND HAS HEAD THE SUPPLY STEADY AND BANKS ARE RELEASING THE SUPPLY TO THE MARKET AT A STEADY RATE. MOST HOMES TYPICALLY SELL IN LESS THAN 180 DAYS IF PRICED COMPETITIVELY. MAJORITY OF LOANS ARE FHA WITH SOME CONVENTIONAL AND VA BACKED LOANS.

THE SMALL INCOME MULTI FAMILY MARKET SEGMENT IS ASSUMED TO BE GOING THROUGH A SIMILAR MARKET ADJUSTMENT AS THE SINGLE FAMILY HOME MARKET. INVESTORS ARE FINDING VALUE BECAUSE THE RENTS HAVE STABILIZED AND THE MULTI-FAMILY PROPERTIES IN HE MARKET SEGMENT CAN CASH FLOW.

**• Small Income : Reconciliation - Comments**
THE SALES COMPARISON ANALYSIS IS IS GIVEN THE MOST WEIGHT TO DETERMINE MARKET VALUE AS IT BEST REFLECTS BUYER/SELLER INTERACTIONS IN THE MARKET PLACE. THE INCOME APPROACH PROVIDES ADDITIONAL SUPPORT TO THE SUBJECTS VALUE CONCLUSION. THE COST APPROACH IS NOT THE BEST METHOD OF DETERMINING VALUE ON AN OLDER PROPERTY BECAUSE OF THE AMOUNT OF DEPRECIATION OF THE SUBJECT. THE COST APPROACH HAS BEEN COMPLETED PER LENDERS REQUEST. THE SALES APPROACH IS STRONG BECAUSE OF THE RECENT SIMILAR SALES TO THE CURRENT MARKET PLACE.

**• GP 2-4 Unit : Comparable Rentals - Analysis of Rental Data**
THE RENTAL DATA HAS BEEN TAKEN FROM THE GLVAR MLS. THE UNITS OF COMPARISON ARE IN DIRECT MARKET COMPETITION TO THE SUBJECT. THE RENTAL DATA SELECTED BEST REPRESENT THE SUBJECT IN THE MARKET. ALL RENTAL AND SALES COMPARABLES WERE GIVEN WEIGHT IN DETERMINING THE MARKET VALUE OF THE SUBJECT PROPERTY.

BASED UPON THE RENTAL COMPARABLES SELECTED AND ESTIMATED MONTHLY MARKET RENT FOR THE SUBJECT IS ESTIMATED TO BE $2,500 PER MONTH.

## Supplemental Addendum

File No. 9825C

| Borrower/Client | | | | | |
|---|---|---|---|---|---|
| Property Address | 1937 CINDYSUE STREET | | | | |
| City | LAS VEGAS | County CLARK | | State NV | Zip Code 89106-1154 |
| Lender | HECTOR ECHAGUE | | | | |

**• GP 2-4 Unit  COMPARABLE SALES:**
THE COMPARABLES SALES SELECTED REPRESENT THE SUBJECT IN QUALITY, CONDITION (ADJUSTMENTS WERE NECESSARY ON THE OLDER SALES) ARE MULTI FAMILY UNITS, AMENITIES, AND APPEAL IN THE MARKET.  THE SALES SELECTED ARE LOCATED INSIDE THE SUBJECTS MARKET SEGMENT.  THE MARKET SEGMENT FOR MULTI FAMILY INCOME PRODUCING PROPERTIES IS MUCH LARGER THAN SINGLE FAMILY HOMES BECAUSE THEYRE NOT AS COMMON OF HOUSING TYPE, BECAUSE OF THIS THE COMPARABLES ARE FARTHER AWAY THAN TYPICAL.  ADJUSTMENTS MADE TO THE COMPARABLES WERE DERIVED FROM MLS NOTES, MLS PHOTOS, AND CLARK COUNTY RECORDERS' RECORDS.  ALL COMPARABLES WERE GIVEN WEIGHT IN DETERMINING VALUE.

**• URAR : Reconciliation - Reconciliation and Final Value Conclusion.**
THE MOST WEIGHT IS GIVEN TO THE SALES COMPARISON APPROACH.  THE RELIANCE ON THE SALES COMPARISON APPROACH IS DUE TO THE RECENT SIMILAR SALES AVAILABLE IN THE MARKET PLACE WHICH CAN REPRESENT THE SUBJECT IN THE CURRENT MARKET.  THE INCOME APPROACH WAS COMPLETED, EVALUATED, AND GIVEN WEIGHT IN DETERMINING VALUE.  THE COST APPROACH WAS DEVELOPED FOR THIS ASSIGNMENT.

**• URAR : Conditions of Appraisal**
NO PERSONAL PROPERTY WAS INCLUDED  IN THE DETERMINATION OF VALUE. THIS APPRAISAL REPORT IS A SUMMARY REPORT ACCORDING TO USPAP.  THE APPRAISER RESERVES THE RIGHT TO MAKE ANY NEEDED CORRECTIONS TO THE APPRAISAL REPORT THAT MAY BE FOUND.

THERE WERE NO HYPOTHETICAL CONDITIONS USED IN THE DEVELOPMENT OF THIS APPRAISAL REPORT.  THE APPRAISAL REPORT IS BASED ON THE STANDARD ASSUMPTIONS AND LIMITING CONDITIONS INCLUDED IN THIS REPORT.

PER USPAP, THE APPRAISER HAS NOT COMPLETED AN APPRAISAL ASSIGNMENT ON THIS PROPERTY WITHIN THE PAST 36 MONTHS.

MAJORITY OF THE SALES AND LISTINGS ARE BANK OWNED OR BANK INFLUENCED (SHORT SALES).  FOR THIS REASON REO SALES HAVE A SIGNIFICANT IMPACT ON THE CURRENT MARKET.  A TYPICAL SELLER WILL NEED TO COMPETE WITH THE BANKS IN PRICE, HOWEVER, A TYPICAL BANK WILL REQUIRE A LOWER MARKETING TIME.  MEANING THAT THEY WANT A QUICK SALE.  A TYPICAL INDIVIDUAL SELLER MAY ALLOW A LONGER MARKETING TIME TO OBTAIN A HIGHER PRICE IF THE PROPERTY WARRANTS GOOD CONDITION.  ONE OF THE MAIN CONCERNS WHEN WORKING WITH A BANK IS THE SLOW RESPONSE WHICH CAN TAKE 1-3 MONTHS FOR AN ANSWER TO AN OFFER.  MANY BUYERS WILL BE WILLING TO PAY MORE AND ONLY LOOK AT NON-BANK OWNED HOMES FOR THIS REASON.

## SUBJECT Photographs

| | |
|---|---|
| Borrower/Client | |
| Property Address | 1937 CANDYSUE STREET |
| City | LAS VEGAS | County CLARK | State NV | Zip Code 89106-1154 |
| Lender | HECTOR ECHAGUE |



**PROPERTY IDENTIFICATION**



**FRONT OF FOUR-PLEX**



**REAR AND SIDE OF BUILDING**



**STREET**



**AERIAL PHOTO**



**AERIAL PHOTO**

## Comparable Photo Page

| | |
|---|---|
| Borrower/Client | |
| Property Address | 1937 CINDYSUE STREET |
| City | LAS VEGAS |
| County | CLARK |
| State | NV |
| Zip Code | 89106-1164 |
| Lender | HECTOR ECHAGUE |



### Comparable 1
**1909 ALWILL STREET**

| | |
|---|---|
| Prox. to Subject | 0.10 miles SE |
| Sale Price | 93,000 |
| Gross Living Area | 3,136 |
| Total Rooms | 16 |
| Total Bedrooms | 8 |
| Total Bathrooms | 4 |
| Location | SUBURBAN |
| View | NEIGHBRHD |
| Site | 7,011 SQ FT |
| Quality | AVERAGE |
| Age | 47 YEARS |



### Comparable 2
**5228 PEBBLE BEACH BOULEVARD**

| | |
|---|---|
| Prox. to Subject | 1.54 miles W |
| Sale Price | 112,000 |
| Gross Living Area | 3,196 |
| Total Rooms | 16 |
| Total Bedrooms | 8 |
| Total Bathrooms | 4 |
| Location | SUBURBAN |
| View | NEIGHBRHD |
| Site | 7,360 SQ FT |
| Quality | AVERAGE |
| Age | 47 YEARS |



### Comparable 3
**5220 ILANOS LANE**

| | |
|---|---|
| Prox. to Subject | 2.30 miles W |
| Sale Price | 127,000 |
| Gross Living Area | 3,952 |
| Total Rooms | 15 |
| Total Bedrooms | 8 |
| Total Bathrooms | 8 |
| Location | SUBURBAN |
| View | NEIGHBRHD |
| Site | 7,300 SQ FT |
| Quality | AVERAGE |
| Age | 25 YEARS |

## Listing Photo Page

| Borrower/Client | | | | | | |
|---|---|---|---|---|---|---|
| Property Address | 1937 CINDYSUE STREET | | | | | |
| City | LAS VEGAS | | County CLARK | | State NV | Zip Code 89106-1164 |
| Lender | HECTOR ECHAGUE | | | | | |



### Listing 1

1945 CINDYSUE STREET
Proximity to Subject  0.02 miles N
Current List Price    94,500
Days on Market        67 DAYS
Gross Building Area   3,496
Age                   31 YEARS

### Listing 2

Proximity to Subject
Current List Price
Days on Market
Gross Building Area
Age

### Listing 3

Proximity to Subject
Current List Price
Days on Market
Gross Building Area
Age

## Building Sketch

| Borrower/Client | |
|---|---|
| Property Address | 1937 CANDYSUE STREET |
| City | LAS VEGAS | County CLARK | State NV | Zip Code 89106-1164 |
| Lender | HECTOR ECHAGUE |



Comments:

| AREA CALCULATIONS SUMMARY | | | | LIVING AREA BREAKDOWN | | |
|---|---|---|---|---|---|---|
| Code | Description | Net Size | Net Totals | Breakdown | | Subtotal |
| GLA1 | First Floor | 3496.00 | 3496.00 | First Floor | | |
| | | | | 38.00 x 92.00 | | 3496.00 |
| | | | | | | |
| Net LIVABLE Area | (rounded) | | 3496 | 1 Item | (rounded) | 3496 |

## Location Map

| Borrower/Client | | | | | |
|---|---|---|---|---|---|
| Property Address | 1937 CINDYSUE STREET | | | | |
| City | LAS VEGAS | County CLARK | | State NV | Zip Code 89106-1184 |
| Lender | HECTOR ECHAGUE | | | | |



**PLAT MAP**

| Borrower/Client | |
|---|---|
| Property Address | 1937 CINDYSUE STREET |
| City | LAS VEGAS |
| County | CLARK |
| State | NV |
| Zip Code | 89106-1154 |
| Lender | HECTOR ECHAGUE |

APPRAISER LICENSE

# APPRAISER CERTIFICATE

## STATE OF NEVADA DEPARTMENT OF BUSINESS AND INDUSTRY

NOT TRANSFERABLE                 **REAL ESTATE DIVISION**                 NOT TRANSFERABLE

This is to Certify That : CARL A BASSETT            Certificate Number: A.0007151-CR

Is duly authorized to act as a **CERTIFIED RESIDENTIAL APPRAISER** from the Issue date to the expiration date at the business address stated here in, unless the certificate is sooner revoked, cancelled, withdrawn, or invalidated.

Issue Date: February 10, 2009                    Expire Date: January 31, 2011

In witness whereof, THE DEPARTMENT OF BUSINESS AND INDUSTRY, REAL ESTATE DIVISION, by virtue of the authority vested in it by Chapter 645C of the Nevada Revised Statues, has caused this Certificate to be issued with its Seal printed thereon. This certificate must be conspicuously displayed in place of business.

FOR:   APEX APPRAISAL                    **REAL ESTATE DIVISION**
       1777 BAIA LN
       HENDERSON, NV 89012

                                         ANN M McDERMOTT
                                              Administrator

# EXHIBIT F

## Miscellaneous:

10-23094-lbr HECTOR ALBERTO ECHAGUE

| | | |
|---|---|---|
| Type: bk | Chapter: 11 v | Office: 2 (Las Vegas) |
| Assets: y | Judge: lbr | Case Flag: BAPCPA |

### U.S. Bankruptcy Court

### District of Nevada

Notice of Electronic Filing

The following transaction was received from THOMAS E. CROWE entered on 8/19/2010 at 4:17 PM PDT and filed on 8/19/2010
Case Name:          HECTOR ALBERTO ECHAGUE
Case Number:        10-23094-lbr
Document Number: 32

Docket Text:
Monthly Operating Report for Filing Period Ending July, 2010. Filed by THOMAS E. CROWE on behalf of HECTOR ALBERTO ECHAGUE (CROWE, THOMAS)

The following document(s) are associated with this transaction:

Document description:Main Document
Original filename:\\Thomasserver\Scans\Casey\doc20100819163109.pdf
Electronic document Stamp:
[STAMP bkecfStamp_ID=989277954 [Date=8/19/2010] [FileNumber=16896676-0
] [b967fc839e28273e2c7615b5bdfdebc56ec636700878abbabc9d827314db960511c
bdd0d62747bd11323395cb276742cf8be30da3e452e81716e04ba57a9e3fe]]

10-23094-lbr Notice will be electronically mailed to:

THOMAS E. CROWE on behalf of Debtor HECTOR ECHAGUE
tcrowelaw@yahoo.com

U.S. TRUSTEE - LV - 11
USTPRegion17.lv.ecf@usdoj.gov

10-23094-lbr Notice will not be electronically mailed to:

EDWARD G SCHLOSS on behalf of Creditor BAYVIEW LOAN SERVICING, INC
EDWARD G. SCHLOSS LAW CORP
3637 MOTOR AVE, STE 220
LOS ANGELES, CA 90034

E FILED ON 8/19/10
THOMAS E. CROWE, ESQ.
THOMAS E. CROWE PROFESSIONAL
LAW CORPORATION
tcrowelaw@yahoo.com
2830 S. Jones Blvd. #3
Las Vegas, Nevada 89146
(702) 794-0373
Attorney for Debtor-in-possession
Nevada State Bar no. 3048

## UNITED STATES BANKRUPTCY COURT
## DISTRICT OF NEVADA

| | | |
|---|---|---|
| In re: | ) | BANKRUPTCY NUMBER: |
| | ) | BK-S-10-23094-LBR |
| HECTOR ECHAGUE, | ) | Chapter 11 |
| | ) | |
| Debtor. | ) | |
| | ) | |

## MONTHLY OPERATING STATEMENT

The above mentioned Debtor hereby submits, by and through his attorney, THOMAS

E. CROWE, ESQ., the monthly operating report for the period ending July, 2010.

THOMAS E. CROWE PROFESSIONAL
LAW CORPORATION

By  /s/ THOMAS E. CROWE
   THOMAS E. CROWE, ESQ.
   2830 S. Jones Blvd. #3
   Las Vegas, NV   89146
   Attorney for Debtor-
   in-possession

                    ###

# UNITED STATES BANKRUPTCY COURT
# DISTRICT OF NEVADA

In re: ECHAGUE, HECTOR A.

Case No. 10-23094

CHAPTER 11
MONTHLY OPERATING REPORT
(SMALL REAL ESTATE/INDIVIDUAL CASE)

## SUMMARY OF FINANCIAL STATUS

MONTH ENDED:    07/31/10          PETITION DATE:    07/14/10

1. Debtor in possession (or trustee) hereby submits this Monthly Operating Report on the Accrual Basis of accounting (or if checked here ☐ the Office of the U.S. Trustee or the Court has approved the Cash Basis of Accounting for the Debtor).
Dollars reported in **$1**

|  |  | End of Current Month | End of Prior Month | As of Petition Filing |
|---|---|---|---|---|
| 2. | Asset and Liability Structure |  |  |  |
|  | a. Current Assets | $2,616 | $0 |  |
|  | b. Total Assets | $694,941 | $0 | $695,525 |
|  | c. Current Liabilities | $0 | $0 |  |
|  | d. Total Liabilities | $1,281,870 | $0 | $1,281,870 |

|  |  | Current Month | Prior Month | Cumulative (Case to Date) |
|---|---|---|---|---|
| 3. | Statement of Cash Receipts & Disbursements for Month |  |  |  |
|  | a. Total Receipts | $4,466 | $0 | $4,466 |
|  | b. Total Disbursements | $5,050 | $0 | $5,050 |
|  | c. Excess (Deficiency) of Receipts Over Disbursements (a - b) | ($584) | $0 | ($584) |
|  | d. Cash Balance Beginning of Month | $3,200 | $0 | $3,200 |
|  | e. Cash Balance End of Month (c + d) | $2,616 | $0 | $2,616 |

|  |  | Current Month | Prior Month | Cumulative (Case to Date) |
|---|---|---|---|---|
| 4. | Profit/(Loss) from the Statement of Operations | N/A | N/A | N/A |
| 5. | Account Receivables (Pre and Post Petition) | $0 |  |  |
| 6. | Post-Petition Liabilities | $0 |  |  |
| 7. | Past Due Post-Petition Account Payables (over 30 days) | $0 |  |  |

At the end of this reporting month:

|  |  | Yes | No |
|---|---|---|---|
| 8. | Have any payments been made on pre-petition debt, other than payments in the normal course to secured creditors or lessors? (if yes, attach listing including date of payment, amount of payment and name of payee) |  |  |
| 9. | Have any payments been made to professionals? (if yes, attach listing including date of payment, amount of payment and name of payee) |  |  |
| 10. | If the answer is yes to 8 or 9, were all such payments approved by the court? |  |  |
| 11. | Have any payments been made to officers, insiders, shareholders, relatives? (if yes, attach listing including date of payment, amount and reason for payment, and name of payee) |  |  |
| 12. | Is the estate insured for replacement cost of assets and for general liability? |  |  |
| 13. | Are a plan and disclosure statement on file? |  |  |
| 14. | Was there any post-petition borrowing during this reporting period? |  |  |

15. Check if paid: Post-petition taxes ___;    U.S. Trustee Quarterly Fees ___;    Check if filing is current for: Post-petition tax reporting and tax returns: ___.
(Attach explanation, if post-petition taxes or U.S. Trustee Quarterly Fees are not paid current or if post-petition tax reporting and tax return filings are not current.)

I declare under penalty of perjury I have reviewed the above summary and attached financial statements, and after making reasonable inquiry believe these documents are correct.

Date: 8-19-2010

Responsible Individual

Revised 1/1/98

**BALANCE SHEET**
(Small Real Estate/Individual Case)
For the Month Ended   07/31/10

| | Assets | Check If Exemption Claimed on Schedule C | Market Value |
|---|---|---|---|
| | **Current Assets** | | |
| 1 | Cash and cash equivalents (including bank accts., CDs, etc.) | | $2,616 |
| 2 | Accounts receivable (net) | | |
| 3 | Retainer(s) paid to professionals | | |
| 4 | Other: | | |
| 5 | | | |
| 6 | **Total Current Assets** | | $2,616 |
| | **Long Term Assets (Market Value)** | | |
| 7 | Real Property (residential) | | |
| 8 | Real property (rental or commercial) | | $554,500 |
| 9 | Furniture, Fixtures, and Equipment | X | $2,500 |
| 10 | Vehicles | X ($10,550) | $18,725 |
| 11 | Partnership interests | | |
| 12 | Interest in corportations | | |
| 13 | Stocks and bonds | | |
| 14 | Interests in IRA, Keogh, other retirement plans | X | $116,600 |
| 15 | Other: | | |
| 16 | | | |
| 17 | **Total Long Term Assets** | | $692,325 |
| 18 | **Total Assets** | | $694,941 |
| | **Liabilities** | | |
| | **Post-Petition Liabilities** | | |
| | **Current Liabilities** | | |
| 19 | Post-petition not delinquent (under 30 days) | | |
| 20 | Post-petition delinquent other than taxes (over 30 days) | | |
| 21 | Post-petition delinquent taxes | | |
| 22 | Accrued professional fees | | |
| 23 | Other: | | |
| 24 | | | |
| 25 | **Total Current Liabilities** | | $0 |
| 26 | **Long-Term Post Petition Debt** | | |
| 27 | **Total Post-Petition Liabilities** | | $0 |
| | **Pre-Petition Liabilities (allowed amount)** | | |
| 28 | Secured claims (residence) | | $1,126,700 |
| 29 | Secured claims (other) | | |
| 30 | Priority unsecured claims | | |
| 31 | General unsecured claims | | $155,870 |
| 32 | **Total Pre-Petition Liabilities** | | $1,281,870 |
| 33 | **Total Liabilities** | | $1,281,870 |
| | **Equity (Deficit)** | | |
| 34 | **Total Equity (Deficit)** | | ($586,929) |
| 35 | **Total Liabilities and Equity (Deficit)** | | $694,941 |

NOTE:

Indicate the method used to estimate the market value of assets (e.g., appraisals, familiarity with comparable market prices, etc.) and the date the value was determined

Revised 1/7/98

# SCHEDULES TO THE BALANCE SHEET

### Schedule A
### Rental Income Information

### List the Rental Information Requested Below By Properties (For Rental Properties Only)

|   | Description of Property | Property 1<br>3505 E THOMAS | Property 2<br>1937 CINDY SUE | Property 3<br>2212 SUNRISE |
|---|---|---|---|---|
| 1 | | | | |
| 2 | Scheduled Gross Rents | $500 | $1,166 | $1,700 |
|   | Less: | | | |
| 3 | Vacancy Factor | | | |
| 4 | Free Rent Incentives | | | |
| 5 | Other Adjustments | $65 | $52 | $253 |
| 6 | Total Deductions | $65 | $52 | $253 |
| 7 | Scheduled Net Rents | $435 | $1,114 | $1,447 |
| 8 | Less: Rents Receivable (2) | | | |
| 9 | Scheduled Net Rents Collected (2) | $435 | $1,114 | $1,447 |

(2) To be completed by cash basis reporters only.

### Schedule B
### Recapitulation of Funds Held at End of Month

|   | | Account 1<br>CHASE | Account 2 | Account 3 |
|---|---|---|---|---|
| 10 | Bank | | | |
| 11 | Account No. | 000000877907816. | | |
| 12 | Account Purpose | DIP | | |
| 13 | Balance, End of Month | $2,616 | | |
| 14 | Total Funds on Hand for all Accounts | $2,616 | | |

Attach copies of the month end bank statement(s), reconciliation(s), and the check register(s) to the Monthly Operating Report.

| Property 4 2451 PALORA | Property 5 2719 BOISE |
|---|---|
| $1,100 | $0 |
| | |
| $79 | $0 |
| $79 | $0 |
| $1,021 | $0 |
| | |
| $1,021 | $0 |

## STATEMENT OF CASH RECEIPTS AND DISBURSEMENTS
### Increase/(Decrease) in Cash and Cash Equivalents
#### For the Month Ended ___07/31/10___

| | | Actual<br>Current Month | Cumulative<br>(Case to Date) |
|---|---|---|---|
| | **Cash Receipts** | | |
| 1 | Rent/Leases Collected | $4,466 | $4,466 |
| 2 | Cash Received from Sales | | |
| 3 | Interest Received | | |
| 4 | Borrowings | | |
| 5 | Funds from Shareholders, Partners, or Other Insiders | $0 | $0 |
| 6 | Capital Contributions | | |
| 7 | | | |
| 8 | | | |
| 9 | | | |
| 10 | | | |
| 11 | | | |
| 12 | **Total Cash Receipts** | $4,466 | $4,466 |
| | **Cash Disbursements** | | |
| 13 | Selling | | |
| 14 | Administrative | $3,589 | $3,589 |
| 15 | Capital Expenditures | | |
| 16 | Principal Payments on Debt | $0 | $0 |
| 17 | Interest Paid | | |
| | Rent/Lease: | | |
| 18 | Personal Property | | |
| 19 | Real Property | | |
| | Amount Paid to Owner(s)/Officer(s) | | |
| 20 | Salaries | | |
| 21 | Draws | $1,012 | $1,012 |
| 22 | Commissions/Royalties | | |
| 23 | Expense Reimbursements | | |
| 24 | Other | | |
| 25 | Salaries/Commissions (less employee withholding) | | |
| 26 | Management Fees | | |
| | Taxes: | | |
| 27 | Employee Withholding | | |
| 28 | Employer Payroll Taxes | | |
| 29 | Real Property Taxes | | |
| 30 | Other Taxes | | |
| 31 | Other Cash Outflows: | | |
| 32 | REPAIRS | $130 | $130 |
| 33 | UTILITIES | $319 | $319 |
| 34 | | | |
| 35 | | | |
| 36 | | | |
| 37 | **Total Cash Disbursements:** | $5,050 | $5,050 |
| 38 | **Net Increase (Decrease) in Cash** | ($584) | ($584) |
| 39 | **Cash Balance, Beginning of Period** | $3,200 | $3,200 |
| 40 | **Cash Balance, End of Period** | $2,616 | $2,616 |

Revised 1/1/98

**CHASE**

JPMorgan Chase Bank, N.A.
P O Box 260180
Baton Rouge, LA 70826-0180

June 29, 2010 through July 22, 2010
Account Number:    000000902701978

HECTOR A ECHAGUE
PO BOX 363656
NORTH LAS VEGAS NV 89036-7656

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | Chase.com |
| Service Center: | 1-800-935-9935 |
| Hearing Impaired: | 1-800-242-7383 |
| Para Espanol: | 1-877-312-4273 |
| International Calls: | 1-713-262-1679 |



## Important information about your Deposit Account Agreement

We are improving the way we handle Overdraft Protection Transfers. If you have Overdraft Protection, the following are changes to the "Overdraft Protection Services" section of your Deposit Account Agreement, effective July 19, 2010.  We will replace the "Maximum Overdraft Protection Amount" paragraph with the following:

"4. Maximum Overdraft Protection Amount: The amount of a Transfer will not exceed the amount available in the Funding Account.  (The Funding Account is the savings account, credit card account, or other line of credit account linked to your checking account for Overdraft Protection.)  If the amount available is insufficient to pay all checks and other customer initiated transactions, plus the Transfer Fee, in multiples of $50.00, then we will initiate a Transfer in the amount necessary to pay one or more transactions, plus the Transfer Fee.  If the amount available is sufficient to pay one or more transactions, but not the Transfer Fee, we will initiate a Transfer in the amount necessary to pay the transaction or transactions only.  We will, however, charge the Transfer Fee against the account, causing the account to be overdrawn.  Any checks or other customer initiated transactions that are not paid by the Transfer will either be paid or returned, and Insufficient Funds Fees or Returned Item Fees charged, in the same way as if you did not have Overdraft Protection."

As a reminder, we do not charge an Overdraft Protection Transfer Fee if your ending account balance, before any Overdraft Protection Transfers are made, is overdrawn $5 or less.  The Overdraft Protection Transfer Fee is waived for Chase Premier Platinum Checking[SM] and Chase Premier Platinum Asset Management[SM] accounts.

All other terms and conditions of your Deposit Account Agreement remain the same.  If you have questions, please call us at 1-800-935-9935.

## CHECKING SUMMARY    Chase Checking

| | AMOUNT |
|---|---|
| Beginning Balance | $0.00 |
| Deposits and Additions | 100.00 |
| Fees and Other Withdrawals | - 100.00 |
| Ending Balance | $0.00 |



June 29, 2010 through July 22, 2010
Account Number:   000000902701978

## TRANSACTION DETAIL

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|---|---|---|---|
| | Beginning Balance | | $0.00 |
| 06/29 | Deposit | 100.00 | 100.00 |
| 07/21 | 07/21 Withdrawal | - 100.00 | 0.00 |
| | Ending Balance | | $0.00 |



# CHASE ◯

JPMorgan Chase Bank, N A.
P O Box 260180
Baton Rouge, LA 70826-0180

July 21, 2010 through July 30, 2010

Account Number:   000000877907816



## CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | Chase.com |
| Service Center: | 1-800-242-7338 |
| Hearing Impaired: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

HECTOR ALBERTO ECHAGUE DIP
DEBTOR IN POSSESSION
CASE #2:10-BK-23094
PO BOX 363656
NORTH LAS VEGAS NV 89036-7656

## CHECKING SUMMARY   Chase BusinessClassic

| | INSTANCES | AMOUNT |
|---|---|---|
| Beginning Balance | | $0.00 |
| Deposits and Additions | 2 | 3,448.11 |
| Checks Paid | 2 | - 691.63 |
| Electronic Withdrawals | 1 | - 140.37 |
| Ending Balance | 5 | $2,616.11 |

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 07/21 | Deposit | $720.00 |
| 07/22 | Deposit | 2,728.11 |
| Total Deposits and Additions | | $3,448.11 |

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 999991  ^ | | 07/23 | $44.42 |
| 999992  ^ | | 07/22 | 647.21 |
| Total Checks Paid | | | $691.63 |

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

^ An image of this check may be available for you to view on Chase.com.



**CHASE** ⬦

July 21, 2010 through July 30, 2010
Account Number:    000000877907816

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 07/23 | Vz Wireless Vw  E Check   4741277      Tel ID: 0000751800 | $140.37 |
| | Total Electronic Withdrawals | $140.37 |

## DAILY ENDING BALANCE

| DATE | AMOUNT |
|------|--------|
| 07/21 | $720.00 |
| 07/22 | 2,800.90 |
| 07/23 | 2,616.11 |

## SERVICE CHARGE SUMMARY

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|------------------------------------------|------------------------|
| Checks Paid / Debits | 3 |
| Deposits / Credits | 2 |
| Deposited Items | 1 |
| Transaction Total | 6 |

| SERVICE FEE CALCULATION | AMOUNT |
|-------------------------|--------|
| Service Fee | $0.00 |
| Service Fee Credit | $0.00 |
| Net Service Fee | $0.00 |
| Excessive Transaction Fees (Above 200) | $0.00 |
| Total Service Fees | $0.00 |



Locations | Contact Us | Help

Log Out

# N NEVADA FEDERAL
### CREDIT UNION

**SilverLink Online Banking**

HECTOR ECHAGUE
200081820

| Accounts | Bill Payer | Transfers | Statements | Online Services |
|---|---|---|---|---|

≡ Print

| | | | |
|---|---|---|---|
| **Account Title:** | SHARE DRAFT | **Account Balance:** | 0.00 |
| **Account Number:** | 08 | **Available Balance:** | 0.00 |
| **Account Type:** | Share Draft | **2010 Dividend:** | 0.00 |
| | | **2009 Dividend:** | 9.37 |

## Account #08 History 07/01/2010 To 07/31/2010

| Date | Check | Transaction Description | Credit | Debit | Balance |
|---|---|---|---|---|---|
| 07/22/2010 | | Fee<br>CHECK OVERDRAFT FEE | | -10.00 | 0.00 |
| 07/22/2010 | | Transfer to Share Draft<br>Transfer from 200081820-00 | 31.40 | | 10.00 |
| 07/22/2010 | 2717 | SHARE DRAFT<br>SHARE DRAFT # 2717 | | -67.72 | -21.40 |
| 07/22/2010 | 2716 | SHARE DRAFT<br>SHARE DRAFT # 2716 | | -62.77 | 46.32 |
| 07/20/2010 | | ATM WITHDRAWAL<br>NEVADA FED 2949 E DESERT INN LAS VEGAS NVUS | | -620.00 | 109.09 |
| 07/20/2010 | | Transfer from 200081820-00<br>NEVADA FED 2949 E DESERT INN LAS VEGAS NVUS | 200.00 | | 729.09 |
| 07/20/2010 | | Electronic Transaction<br>#06062 ALBERTSO 2885 EAST DESERT I LAS VEGAS NVUS | | -75.00 | 529.09 |
| 07/19/2010 | | Electronic Transaction<br>CONSUMER CREDIT 2650 JONES LAS VEGAS NVUS | | -50.00 | 604.09 |
| 07/19/2010 | | Electronic Transaction<br>#06062 ALBERTSO 2885 EAST DESERT I LAS VEGAS NVUS | | -40.79 | 654.09 |
| 07/19/2010 | 2714 | SHARE DRAFT<br>SHARE DRAFT # 2714 | | -3,539.00 | 694.88 |
| 07/17/2010 | | Electronic Transaction<br>LOWE'S #1620 2875 E. CHARLESTON LAS VEGAS NVUS | | -25.75 | 4,233.88 |
| 07/16/2010 | 2713 | SHARE DRAFT<br>SHARE DRAFT # 2713 | | -285.12 | 4,259.63 |
| 07/16/2010 | 2715 | SHARE DRAFT<br>SHARE DRAFT # 2715 | | -47.40 | 4,544.75 |
| 07/16/2010 | | Automatic Debit<br>AMERICAN EXPRESS ACH AUTOMATED PAYMENT | | -167.00 | 4,592.15 |
| 07/16/2010 | | Automatic Debit<br>CenturyLink ACH AUTOMATED PAYMENT | | -49.85 | 4,759.15 |
| 07/15/2010 | | Electronic Transaction<br>FOOD 4 LESS 2545 S. EASTERN LAS VEGAS NVUS | | -4.77 | 4,809.00 |
| 07/15/2010 | | Electronic Transaction | | -170.94 | 4,813.77 |

| Date | Check # | Description | Deposit | Withdrawal | Balance |
|---|---|---|---|---|---|
| 07/14/2010 | | LVVWD-4 800-252-2011 NVUS Electronic Transaction #06062 ALBERTSO 2885 EAST DESERT I LAS VEGAS NVUS | | -48.05 | 4,984.71 |
| 07/14/2010 | 2710 | SHARE DRAFT SHARE DRAFT # 2710 | | -130.00 | 5,032.76 |
| 07/14/2010 | | ATM Share Deposit NEVADA FED 2949 E. DESERT INN LAS VEGAS NVUS | 936.29 | | 5,162.76 |
| 07/13/2010 | | Electronic Transaction CONSUMER CREDIT 2650 JONES LAS VEGAS NVUS | | -50.00 | 4,226.47 |
| 07/12/2010 | 2712 | SHARE DRAFT SHARE DRAFT # 2712 | | -91.00 | 4,276.47 |
| 07/12/2010 | 2711 | SHARE DRAFT SHARE DRAFT # 2711 | | -32.00 | 4,367.47 |
| 07/12/2010 | | Automatic Debit DIRECTV ACH AUTOMATED PAYMENT | | -161.44 | 4,399.47 |
| 07/12/2010 | | Electronic Transaction LOWE'S #1620 2875 E. CHARLESTON LAS VEGAS NVUS | | -6.33 | 4,560.91 |
| 07/12/2010 | | Electronic Transaction LESLIE'S POOL 3410 E DESERT INN LAS VEGAS NVUS | | -150.11 | 4,567.24 |
| 07/09/2010 | | Electronic Transaction FOOD 4 LESS 2545 S. EASTERN LAS VEGAS NVUS | | -31.57 | 4,717.35 |
| 07/09/2010 | | Electronic Transaction LA BONITA IV 2500 E DESERT INN LAS VEGAS NVUS | | -10.66 | 4,748.92 |
| 07/09/2010 | | Transfer from 200081820-00 NEVADA FED 2949 E DESERT INN LAS VEGAS NVUS | 1,500.00 | | 4,759.58 |
| 07/09/2010 | | ATM Share Deposit NEVADA FED 2949 E DESERT INN LAS VEGAS NVUS | 1,497.94 | | 3,259.58 |
| 07/08/2010 | 2708 | SHARE DRAFT SHARE DRAFT # 2708 | | -175.00 | 1,761.64 |
| 07/08/2010 | | Electronic Transaction FOOD 4 LESS 2545 S. EASTERN LAS VEGAS NVUS | | -26.70 | 1,936.64 |
| 07/07/2010 | 2709 | SHARE DRAFT SHARE DRAFT # 2709 | | -30.00 | 1,963.34 |
| 07/06/2010 | | Electronic Transaction LOWE'S #1620 2875 E. CHARLESTON LAS VEGAS NVUS | | -6.66 | 1,993.34 |
| 07/05/2010 | | Transfer from 200081820-00 | 2,000.00 | | 2,000.00 |
| 07/04/2010 | | Transfer to Share Draft #06062 ALBERTSO 2885 EAST DESERT I LAS VEGAS NVUS | 35.24 | | 0.00 |
| 07/04/2010 | | Electronic Transaction #06062 ALBERTSO 2885 EAST DESERT I LAS VEGAS NVUS | | -35.24 | -35.24 |
| 07/02/2010 | | Fee CHECK OVERDRAFT FEE | | -10.00 | 0.00 |
| 07/02/2010 | | Transfer to Share Draft Transfer from 200081820-00 | 40.00 | | 10.00 |
| 07/02/2010 | 2705 | SHARE DRAFT SHARE DRAFT # 2705 | | -30.00 | -30.00 |
| 07/01/2010 | | Transfer to Share Draft THE HOME DEPOT 6025 SOUTH PECOS R LAS VEGAS NVUS | 19.89 | | 0.00 |
| 07/01/2010 | | Electronic Transaction | | -19.89 | -19.89 |

elcome to Nevada Federal Credit Union's SilverLink Online

THE HOME DEPOT 6025 SOUTH PECOS R LAS VEGAS NVUS

Next History Date Range: (same account)

6     1     2010                    To 6     30     2010

| More History |

Export History to File

Please Choose an Export Format

| Export History |

View a Different Account

08; SHARE DRAFT

| View Different Account |

Copyright © 2010 Nevada Federal Credit Union (76 V7.6.2)



| | | | | | |
|---|---|---|---|---|---|
| | | | | Spouse | Monthly |
| | Tichina | Christina | Jameson | Pamela | Bill? |
| LV WATER | 19.64 | 51.61 | 14.05 | 52.11 | 32.57 |
| NV ENERGY | | — | 89.15 | — | 557.96 |
| SW GAS | | | | 26.55 | 20.85 |
| PHONE | | | | | 49.85 |
| CELL | | | | | 140.37 |
| DIRECTTV | | | | | |
| Pest contro | | | | | |
| R. SERVICE | 13.11 | | | | |
| SEWER | 32.47 | | | | |
| ADT & P.ONE | | | | | |
| INS: AUTO | | | | | |
| INS: BUS | | | | | |
| INS: MORT | | | | | |
| MORTGAGE | | | | | |
| ASS.FEE | | | | | |
| REPAIRS | | | | | |
| OTHERS REPA | | | | | |
| Legal fee | | | | | 3534.00 |
| FUEL | | | | | 706.61 |
| AUTOPART | | | | | |
| SUPPLY | | | 115.15 | | 22.30 |
| BUS. LIC FEE | | | | | |
| ENTERTAIN | | | | | |
| BUS.FOOD | | | | | 116.83 |
| GROCERIES | | | | | |
| HOME MAINT | | | | | |
| MED. EXP | | | | | |
| US. TRUSTEE | | | | | |
| STAMPS | | | | | 8.80 |
| LAND/REL CREDIT | | | | | 50.— |
| CAR REG RENEW | | | 130.— | | |
| CREDIT RENEW | | | | | 167.55 |
| | | | | | |
| | | | | | |
| | | | | | |

# Cash Flow
## 07/21/2010 through 07/30/2010

| Category Description | 07/21/2010-<br>07/30/2010 |
|---|---|
| **INFLOWS** | |
| Rents Received | 720.00 |
| Salary | 2,728.11 |
| **TOTAL INFLOWS** | **3,448.11** |
| | |
| **OUTFLOWS** | |
| Utilities | |
| Cellular | 140.37 |
| Gas & Electric | 691.63 |
| TOTAL Utilities | 832.00 |
| **TOTAL OUTFLOWS** | **832.00** |
| | |
| **OVERALL TOTAL** | **2,616.11** |

**Register Report**
07/21/2010 through 07/30/2010

| Date | Account | Num | Description | Memo | Category | Clr | Amount |
|------|---------|-----|-------------|------|----------|-----|--------|
| **INCOME** | | | | | | | 3,448.11 |
| **Rents Received** | | | | | | | 720.00 |
| 07/21/2010 | PERSONAL ... DEP | | RENTAL INC... | | Rents Receiv... | R | 720.00 |
| **Salary** | | | | | | | 2,728.11 |
| 07/22/2010 | PERSONAL ... DEP | | El Rio | | Salary | R | 2,728.11 |
| **EXPENSES** | | | | | | | -832.00 |
| **Utilities** | | | | | | | -832.00 |
| Cellular | | | | | | | -140.37 |
| 07/23/2010 | PERSONAL ... 3 | | Verizon | | Utilities:Cellular | R | -140.37 |
| Gas & Electric | | | | | | | -691.63 |
| 07/22/2010 | PERSONAL ... 2 | | NV Energy | | Utilities:Gas ... | R | -647.21 |
| 07/23/2010 | PERSONAL ... 1 | | SOUTHWES... | | Utilities:Gas ... | R | -44.42 |
| **Balance Forward** | | | | | | | 0.00 |
| **PERSONAL CHECKING** | | | | | | | 0.00 |
| 07/22/2010 | PERSONAL ... | | Opening Bala... | | [PERSONAL... | R | 0.00 |
| | | | | | **OVERALL TOTAL** | | 2,616.11 |

July 14, 2010 to July 31, 2010

P. Address: A       3505 E Thomas Ave, North Las Vegas, NV 89030
P. Address: B       1937 Cindy Sue, Las Vegas, NV 89106
P. Address: C       2212 Sunrise Ave,LasVegas, NV 89101
P. Address: D       2461 Palora , Las Vegas, NV 89121
P. Address: E       2719 Boise , Las Vegas,NV 89121

| Rental Income: | A | B | C | D | E | TOTAL |
|---|---|---|---|---|---|---|
| | $500.00 | $1,166.00 | $1,700.00 | $1,100.00 | $0.00 | $4,466.00 |

| RENTAL EXPENSES | | | | | | |
|---|---|---|---|---|---|---|
| Auto | | | | | $206.81 | $206.81 |
| Cleaning & Mainten | | | | | | |
| Insurance  auto | | | | | | |
| Insurance Property | | | | | | |
| Mortgage Fee | | | | | | |
| Repairs | | | $130.00 | | | $130.00 |
| Supplies | | | $115.15 | | $31.26 | $146.41 |
| Taxes | | | | | | |
| Utilities | $65.22 | $51.61 | $123.30 | $79.26 | $801.60 | $1,120.99 |
| US Trustee | | | | | | |
| Groceries | | | | | 116.83 | $116.83 |
| Entertainment | | | | | | |
| bus. License fee | | | | | | |
| Legal & Prof. Fee | | | | | $3,589.00 | $3,589.00 |
| American Express: | | | | | $167.00 | $167.00 |
| | | | | | | |

**HECTOR ECHAGUE MONTHLY REPORT**

# EXHIBIT G

## Miscellaneous:

<u>10-23094-lbr HECTOR ALBERTO ECHAGUE</u>

| | | |
|---|---|---|
| Type: bk | Chapter: 11 v | Office: 2 (Las Vegas) |
| Assets: y | Judge: lbr | Case Flag: BAPCPA |

### U.S. Bankruptcy Court

### District of Nevada

Notice of Electronic Filing

The following transaction was received from THOMAS E. CROWE entered on 9/17/2010 at 4:14 PM PDT and filed on 9/17/2010

Case Name:    HECTOR ALBERTO ECHAGUE
Case Number:   10-23094-lbr
Document Number: 39

Docket Text:
Monthly Operating Report for Filing Period Ending August, 2010. Filed by THOMAS E. CROWE on behalf of HECTOR ALBERTO ECHAGUE (CROWE, THOMAS)

The following document(s) are associated with this transaction:

Document description:Main Document
Original filename:C:\fakepath\echague.pdf
Electronic document Stamp:
[STAMP bkecfStamp_ID=989277954 [Date=9/17/2010] [FileNumber=17186468-0
] [3fb89affbf90b016f009c760e127512ef7eaf808c5c6a2214960db3257d2a12f8f5
2b1746792f102229e075f7ab476f53ce51cb25ecb0edd36d7787364a3a8f5]]

10-23094-lbr Notice will be electronically mailed to:

THOMAS E. CROWE on behalf of Debtor HECTOR ECHAGUE
tcrowelaw@yahoo.com

KEVIN HAHN on behalf of Creditor WELLS FARGO BANK
kevin@mclaw.org

U.S. TRUSTEE – LV – 11
USTPRegion17.lv.ecf@usdoj.gov

10-23094-lbr Notice will not be electronically mailed to:

ANDREW RANA
8238 W. CHARLESTON BLVD
LAS VEGAS, NV 89117

EDWARD G SCHLOSS on behalf of Creditor BAYVIEW LOAN SERVICING, INC
EDWARD G. SCHLOSS LAW CORP
3637 MOTOR AVE, STE 220
LOS ANGELES, CA 90034

E FILED ON 9/17/10
THOMAS E. CROWE, ESQ.
THOMAS E. CROWE PROFESSIONAL
LAW CORPORATION
tcrowelaw@yahoo.com
2830 S. Jones Blvd. #3
Las Vegas, Nevada 89146
(702) 794-0373
Attorney for Debtor-in-possession
Nevada State Bar no. 3048

## UNITED STATES BANKRUPTCY COURT
## DISTRICT OF NEVADA

In re:                                  )     BANKRUPTCY NUMBER:
                                        )     BK-S-10-23094-LBR
HECTOR ECHAGUE,                         )         Chapter 11
                                        )
         Debtor.                        )
_____    )

### MONTHLY OPERATING STATEMENT

       The above mentioned Debtor hereby submits, by and through his attorney, THOMAS

E. CROWE, ESQ., the monthly operating report for the period ending August, 2010.

                         THOMAS E. CROWE PROFESSIONAL
                         LAW CORPORATION

                         By  /s/ THOMAS E. CROWE
                           THOMAS E. CROWE, ESQ.
                           2830 S. Jones Blvd. #3
                           Las Vegas, NV   89146
                           Attorney for Debtor-
                           in-possession

                ###

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF NEVADA

In re: ECHAGUE, HECTOR A.

Case No.   16 - 23094-LBR

CHAPTER 11
MONTHLY OPERATING REPORT
(SMALL REAL ESTATE/INDIVIDUAL CASE)

## SUMMARY OF FINANCIAL STATUS

MONTH ENDED:   08/31/10          PETITION DATE:   07/14/10

1. Debtor in possession (or trustee) hereby submits this Monthly Operating Report on the Accrual Basis of accounting (or if checked here the Office of the U.S. Trustee or the Court has approved the Cash Basis of Accounting for the Debtor). Dollars reported in   $1

| | | End of Current Month | End of Prior Month | As of Petition Filing |
|---|---|---|---|---|
| 2. | **Asset and Liability Structure** | | | |
| | a. Current Assets | $4,369 | $2,616 | |
| | b. Total Assets | $696,694 | $694,941 | $695,525 |
| | c. Current Liabilities | $0 | $0 | |
| | d. Total Liabilities | $1,281,870 | $1,281,870 | $1,281,870 |

| | | Current Month | Prior Month | Cumulative (Case to Date) |
|---|---|---|---|---|
| 3. | **Statement of Cash Receipts & Disbursements for Month** | | | |
| | a. Total Receipts | $7,113 | $4,466 | $11,579 |
| | b. Total Disbursements | $5,359 | $5,050 | $10,410 |
| | c. Excess (Deficiency) of Receipts Over Disbursements (a - b) | $1,753 | ($584) | $1,169 |
| | d. Cash Balance Beginning of Month | $2,616 | $3,200 | $3,200 |
| | e. Cash Balance End of Month (c + d) | $4,369 | $2,616 | $4,369 |

| | | Current Month | Prior Month | Cumulative (Case to Date) |
|---|---|---|---|---|
| 4. | Profit/(Loss) from the Statement of Operations | N/A | N/A | N/A |
| 5. | Account Receivables (Pre and Post Petition) | $0 | | |
| 6. | Post-Petition Liabilities | $0 | | |
| 7. | Past Due Post-Petition Account Payables (over 30 days) | $0 | | |

| | At the end of this reporting month: | Yes | No |
|---|---|---|---|
| 8. | Have any payments been made on pre-petition debt, other than payments in the normal course to secured creditors or lessors? (if yes, attach listing including date of payment, amount of payment and name of payee) | | |
| 9. | Have any payments been made to professionals? (if yes, attach listing including date of payment, amount of payment and name of payee) | | |
| 10. | If the answer is yes to 8 or 9, were all such payments approved by the court? | | |
| 11. | Have any payments been made to officers, insiders, shareholders, relatives? (if yes, attach listing including date of payment, amount and reason for payment, and name of payee) | | |
| 12. | Is the estate insured for replacement cost of assets and for general liability? | | |
| 13. | Are a plan and disclosure statement on file? | | |
| 14. | Was there any post-petition borrowing during this reporting period? | | |

15. Check if paid: Post-petition taxes ___ ;          U.S. Trustee Quarterly Fees ___ ; Check if filing is current for: Post-petition tax reporting and tax returns:
(Attach explanation, if post-petition taxes or U.S. Trustee Quarterly Fees are not paid current or if post-petition tax reporting and tax return filings are not current.)

I declare under penalty of perjury I have reviewed the above summary and attached financial statements, and after making reasonable inquiry believe these documents are correct.

Date:   9/17/10

Responsible Individual

Revised 1/1/98

BALANCE SHEET
(Small Real Estate/Individual Case)
For the Month Ended   08/31/10

| | Assets | Check if Exemption Claimed on Schedule C | Market Value |
|---|---|---|---|
| | **Current Assets** | | |
| 1 | Cash and cash equivalents (including bank accts., CDs, etc.) | | $4,369 |
| 2 | Accounts receivable (net) | | |
| 3 | Retainer(s) paid to professionals | | |
| 4 | Other: _____ | | |
| 5 | | | |
| 6 | **Total Current Assets** | | $4,369 |
| | **Long Term Assets (Market Value)** | | |
| 7 | Real Property (residential) | | |
| 8 | Real property (rental or commercial) | | $554,500 |
| 9 | Furniture, Fixtures, and Equipment | X | $2,500 |
| 10 | Vehicles | X ($10,550) | $18,725 |
| 11 | Partnership interests | | |
| 12 | Interest in corporations | | |
| 13 | Stocks and bonds | | |
| 14 | Interests in IRA, Keogh, other retirement plans | X | $116,600 |
| 15 | Other: _____ | | |
| 16 | | | |
| 17 | **Total Long Term Assets** | | $692,325 |
| 18 | **Total Assets** | | $696,694 |
| | **Liabilities** | | |
| | **Post-Petition Liabilities** | | |
| | **Current Liabilities** | | |
| 19 | Post-petition not delinquent (under 30 days) | | |
| 20 | Post-petition delinquent other than taxes (over 30 days) | | |
| 21 | Post-petition delinquent taxes | | |
| 22 | Accrued professional fees | | |
| 23 | Other: _____ | | |
| 24 | | | |
| 25 | **Total Current Liabilities** | | $0 |
| 26 | **Long-Term Post Petition Debt** | | |
| 27 | **Total Post-Petition Liabilities** | | $0 |
| | **Pre-Petition Liabilities (allowed amount)** | | |
| 28 | Secured claims (residence) | | $1,126,700 |
| 29 | Secured claims (other) | | |
| 30 | Priority unsecured claims | | |
| 31 | General unsecured claims | | $155,170 |
| 32 | **Total Pre-Petition Liabilities** | | $1,281,870 |
| 33 | **Total Liabilities** | | $1,281,870 |
| | **Equity (Deficit)** | | |
| 34 | **Total Equity (Deficit)** | | (S585,176) |
| 35 | **Total Liabilities and Equity (Deficit)** | | $696,694 |

NOTE:
Indicate the method used to estimate the market value of assets (e.g., appraisals; familiarity with comparable market prices, etc.) and the date the value was determined.

Revised 1/1/98

# SCHEDULES TO THE BALANCE SHEET

### Schedule A
### Rental Income Information

**List the Rental Information Requested Below By Properties (For Rental Properties Only)**

| | | Property 1<br>3505 E THOMAS | Property 2<br>1937 CINDY SUE | Property 3<br>2212 SUNRISE |
|---|---|---|---|---|
| 1 | Description of Property | | | |
| 2 | Scheduled Gross Rents | $1,450 | $0 | $1,250 |
| | Less: | | | |
| 3 | Vacancy Factor | | | |
| 4 | Free Rent Incentives | | | |
| 5 | Other Adjustments | $182 | $117 | $252 |
| 6 | Total Deductions | $182 | $117 | $252 |
| 7 | Scheduled Net Rents | $1,268 | ($117) | $998 |
| 8 | Less:  Rents Receivable (2) | | | |
| 9 | Scheduled Net Rents Collected (2) | $1,268 | ($117) | $998 |

(2) To be completed by cash basis reporters only.

### Schedule B
### Recapitulation of Funds Held at End of Month

| | | Account 1<br>CHASE | Account 2 | Account 3 |
|---|---|---|---|---|
| 10 | Bank | | | |
| 11 | Account No. | 008000877907816. | | |
| 12 | Account Purpose | DIP | | |
| 13 | Balance, End of Month | $4,369 | | |
| 14 | Total Funds on Hand for all Accounts | $4,369 | | |

Attach copies of the month end bank statement(s), reconciliation(s), and the check register(s) to the Monthly Operating Report.

Revised 1/1/98

| Property 4 | Property 5 |
|---|---|
| 2451 PALORA | 2719 BOISE |
| $1,100 | $0 |
| | |
| $110 | $0 |
| $110 | $0 |
| $991 | $0 |
| | |
| $991 | $0 |

## STATEMENT OF CASH RECEIPTS AND DISBURSEMENTS
### Increase/(Decrease) in Cash and Cash Equivalents
### For the Month Ended    08/31/10

| | | Actual Current Month | Cumulative (Case to Date) |
|---|---|---|---|
| | **Cash Receipts** | | |
| 1 | Rent/Leases Collected | $3,800 | $8,266 |
| 2 | Cash Received from Sales | | |
| 3 | Interest Received | | |
| 4 | Borrowings | | |
| 5 | Funds from Shareholders, Partners, or Other Insiders | $3,313 | $3,313 |
| 6 | Capital Contributions | | |
| 7 | | | |
| 8 | | | |
| 9 | | | |
| 10 | | | |
| 11 | | | |
| 12 | **Total Cash Receipts** | $7,113 | $11,579 |
| | **Cash Disbursements** | | |
| 13 | Selling | | |
| 14 | Administrative | $380 | $3,969 |
| 15 | Capital Expenditures | | |
| 16 | Principal Payments on Debt | $3,337 | $3,337 |
| 17 | Interest Paid | | |
| | Rent/Lease: | | |
| 18 | Personal Property | | |
| 19 | Real Property | | |
| | Amount Paid to Owner(s)/Officer(s) | | |
| 20 | Salaries | | |
| 21 | Draws | $1,012 | $2,024 |
| 22 | Commissions/Royalties | | |
| 23 | Expense Reimbursements | | |
| 24 | Other | | |
| 25 | Salaries/Commissions (less employee withholding) | | |
| 26 | Management Fees | | |
| | Taxes: | | |
| 27 | Employee Withholding | | |
| 28 | Employer Payroll Taxes | | |
| 29 | Real Property Taxes | | |
| 30 | Other Taxes | | |
| 31 | Other Cash Outflows: | | |
| 32 | REPAIRS | $0 | $130 |
| 33 | UTILITIES | $631 | $950 |
| 34 | | | |
| 35 | | | |
| 36 | | | |
| 37 | **Total Cash Disbursements:** | $5,359 | $10,410 |
| 38 | **Net Increase (Decrease) in Cash** | $1,753 | $1,169 |
| 39 | **Cash Balance, Beginning of Period** | $2,616 | $3,200 |
| 40 | **Cash Balance, End of Period** | $4,369 | $4,369 |

## Cash Flow
### 07/31/2010 through 08/31/2010

09/10/2010

| Category Description | 07/31/2010-08/31/2010 |
|---|---|
| **INFLOWS** | |
| Salary | 7,112.67 |
| TOTAL INFLOWS | 7,112.67 |
| | |
| **OUTFLOWS** | |
| Auto | |
| Fuel | 196.45 |
| Registration | 405.00 |
| TOTAL Auto | 601.45 |
| Groceries | 574.70 |
| Legal-Prof Fees | 350.00 |
| Licenses and Permits | 75.00 |
| Medical | |
| Dog Shower | 40.00 |
| TOTAL Medical | 40.00 |
| Mortgage Payment | 1,679.14 |
| Rental Expenses | |
| eviction | 30.00 |
| Repairs | 9.66 |
| TOTAL Rental Expenses | 39.66 |
| Tax | |
| Property | 151.44 |
| TOTAL Tax | 151.44 |
| Utilities | |
| Cable TV | 78.22 |
| Cellular | 579.76 |
| Garbage & Recycling | 331.78 |
| Gas & Electric | 471.61 |
| Telephone | 45.94 |
| Water | 341.34 |
| TOTAL Utilities | 1,848.65 |
| TOTAL OUTFLOWS | 5,360.04 |
| | |
| OVERALL TOTAL | 1,752.63 |

(Salary #3312.67
Rental income
#3800.—)

Aug-10

P. Address: A    3505 E Thomas Ave, North Las Vegas, NV 89030
P. Address: B    1937 Cindy Sue, Las Vegas, NV 89106
P. Address: C    2212 Sunrise Ave, LasVegas, NV 89101
P. Address: D    2451 Palora , Las Vegas, NV 89121
P. Address: E    2719 Boise , Las Vegas, NV 89121

| Rental Income: | A | B | C | D | E | TOTAL |
|---|---|---|---|---|---|---|
| | $1,450.00 | $0.00 | $1,250.00 | $1,100.00 | $0.00 | $3,800.00 |

| RENTAL EXPENSES | | | | | | |
|---|---|---|---|---|---|---|
| Auto | | | | | $601.45 | $601.45 |
| Cleaning & Mainten | | | | | | |
| Insurance  auto | | | | | | |
| Insurance Property | | | | | | |
| Mortgage Fee | | | | | $1,679.14 | $1,679.14 |
| Repairs | | | $0.00 | | | $0.00 |
| Supplies | | | $0.00 | | $0.00 | $0.00 |
| Taxes | | | | | | |
| Utilities | $181.78 | $117.29 | $222.23 | $109.50 | $1,218.50 | $1,849.30 |
| US Trustee | | | | | | |
| Groceries | | | | | 515.75 | $515.75 |
| Entertainment | | | | | | |
| bus. License fee | | | | | | |
| Legal & Prof. Fee | | | | | $350.00 | $350.00 |
| American Express: | | | | | $0.00 | $0.00 |
| Eviction | | | $30.00 | | | $30.00 |
| Miscelanies | | | | | $40.00 | $40.00 |

Aug-10

| | |
|---|---|
| LAND ADDRESS: F | 6121 N RED PLANET LN PAHRUMP | PAHRUMP, NV |
| LAND ADDRESS:G | MOUNTAIN MEADOW RANCHES | ELKO, NV |
| LAND ADDRESS:H | | APACHE COUNTY, AZ |
| LAND ADDRESS:I | 450 BUENA VISTA | BURNS, OR |

| EXPENSES | | F | G | H | I | TOTALS |
|---|---|---|---|---|---|---|
| | | | | | | |
| TAXES | | $98.76 | $52.68 | $92.12 | $77.43 | $320.99 |

Aug-10

| P. ADDRESS; J | N/N LOS AMATES, SAN SEBASTIAN SALITRILLO, STA ANA, EL SALVADOR |
|---|---|

| EXPENSES | J | TOTAL |
|---|---|---|
| ASSOCIATION FEE | $20.00 | $20.00 |



**CHASE** 

JPMorgan Chase Bank, N.A.
P O Box 659754
San Antonio, TX 78265 - 9754

July 31, 2010 through August 31, 2010

Account Number:   000000877907816

| CUSTOMER SERVICE INFORMATION | |
| --- | --- |
| Web site: | Chase.com |
| Service Center: | 1-800-242-7338 |
| Hearing Impaired: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00070532 DRE 703 142 24410 - NNNNN Y 1 000000000 60 0000
HECTOR ALBERTO ECHAGUE DIP
DEBTOR IN POSSESSION
CASE #2:10-BK-23094
PO BOX 363656
NORTH LAS VEGAS NV 69036-7656

The California State Controller may soon issue Registered Warrants to pay certain State obligations. For more information about the Registered Warrants and our policies and conditions for accepting them, please go to www.chase.com/CAWarrants.

### Welcome to Chase!

Thank you for choosing Chase for your new business checking account. We'd like to make sure you are getting the most out of your banking by taking advantage of a few of our most popular convenience services.

1.    **FREE Online Banking**
   - View balances, transactions and funds availability on your account.
   - Print or save statements, cleared checks and deposit slips.
   - Get up-to-the minute e-mail account alerts.
2.    **FREE Chase Check Card**
   - Paying with your Chase Check Card is easier than writing a check and safer than carrying cash.
   - Your Chase Check Card is accepted at millions of locations worldwide, so you can use your card for all your everyday purchases. You can even use your card to shop online and pay bills.
3.    **FREE Online Bill Pay**
   - It's Guaranteed. Rely on bills getting sent with our Online On-Time Guarantee (See the Chase Online Service Agreement for details on the Guarantee).
   - It's convenient. No envelopes, stamps or hassles. Pay bills in minutes. Visit www.Chase.com/billpay to learn more!

## CHECKING SUMMARY  Chase BusinessClassic

| | INSTANCES | AMOUNT |
| --- | --- | --- |
| Beginning Balance | | $2,616.11 |
| Deposits and Additions | 2 | 7,112.67 |
| Checks Paid | 18 | - 3,949.19 |
| ATM & Debit Card Withdrawals | 11 | - 831.09 |
| Electronic Withdrawals | 1 | - 679.76 |
| Ending Balance | 32 | $4,368.74 |



**CHASE** ◯

July 31, 2010 through August 31, 2010
Account Number: 000000877907816

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/09 | Deposit    127947720 | $5,130.84 |
| 08/26 | Deposit | 1,981.83 |
| **Total Deposits and Additions** | | **$7,112.67** |



## CHECKS PAID

| CHECK NO. | DESCRIPTION | | DATE PAID | AMOUNT |
|---|---|---|---|---|
| 102 | Check # 102 | Wal-Mart Stores  Purchase  Lasvny POP ID: 9037014557 | 08/17 | $58.95 |
| 103 ^ | | | 08/18 | 191.35 |
| 104 ^ | | | 08/17 | 471.61 |
| 105 ^ | | | 08/20 | 350.00 |
| 106 ^ | | | 08/23 | 19.60 |
| 107 ^ | | | 08/24 | 8.66 |
| 108 ^ | 08/20 | | 08/20 | 50.00 |
| 109 | Check # 109 | Sams Club Stores Purchase  Lasvny POP ID: 9037018177 | 08/24 | 269.20 |
| 110 ^ | | | 08/25 | 22.68 |
| 111 ^ | | | 08/25 | 22.44 |
| 112 | Check # 112 | Las Vegas Valley Eca    Las NV POP ID: 1188160004 | 08/24 | 177.83 |
| 999993 * ^ | | | 08/31 | 1,679.14 |
| 999994 ^ | | | 08/26 | 98.76 |
| 999995 ^ | | | 08/24 | 52.68 |
| 999996 ^ | | | 08/12 | 30.00 |
| 999997 ^ | | | 08/13 | 163.51 |
| 999998 ^ | | | 08/12 | 331.78 |
| 999999 ^ | | | 08/11 | 40.00 |
| **Total Checks Paid** | | | | **$3,948.19** |

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/26 | Card Purchase With Pin  08/26 #06062 Albertsons-Savo Las Vegas NV Card 6051 | $43.52 |
| 08/27 | Card Purchase With Pin  08/27 #06062 Albertsons-Savo Las Vegas NV Card 6051 | 52.93 |
| 08/27 | Card Purchase With Pin  08/27 Silver Sta2825 Fremont Las Vegas NV Card 6051 | 40.00 |
| 08/30 | Card Purchase      08/27 Nevada Dmv-21 775-684-4522 NV Card 6051 | 405.00 |
| 08/30 | Card Purchase With Pin  08/27 LA Bonita IV Las Vegas NV Card 6051 | 6.94 |
| 08/30 | Card Purchase With Pin  08/27 Food 4 Less 2545 S. Ea Las Vegas NV Card 6051 | 65.59 |
| 08/30 | Card Purchase With Pin  08/29 Wal-Mart Super Center Las Vegas NV Card 6051 | 8.95 |
| 08/31 | Card Purchase      08/30 Centurylink - Ivr CR 888-723-801 KY Card 6051 | 45.94 |



**CHASE** 

July 31, 2010 through August 31, 2010
Account Number:   000000877907816

## ATM & DEBIT CARD WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 08/31 | Card Purchase | 08/30 Dir*Directv Service 800-347-3288 CA Card 6051 | 78.22 |
| 08/31 | Card Purchase | 08/30 Chevron 00212926 North Las Veg NV Card 6051 | 60.00 |
| 08/31 | Card Purchase | 08/31 Clv Business Licensi 702-229-628 NV Card 6051 | 25.00 |
| | **Total ATM & Debit Card Withdrawals** | | **$831.09** |

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 08/24 | Vz Wireless Vw  E Check   7204574 | Tel ID: 0000751800 | $579.76 |
| | **Total Electronic Withdrawals** | | **$579.76** |

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT |
|---|---|---|---|
| 08/09 | $7,746.95 | 08/23 | 6,130.15 |
| 08/11 | 7,706.95 | 08/24 | 5,041.02 |
| 08/12 | 7,345.17 | 08/25 | 4,995.90 |
| 08/13 | 7,181.68 | 08/26 | 6,835.45 |
| 08/17 | 6,651.10 | 08/27 | 6,742.62 |
| 08/18 | 6,549.75 | 08/30 | 6,257.64 |
| 08/20 | 6,149.75 | 08/31 | 4,368.74 |

## SERVICE CHARGE SUMMARY

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|---|---|
| Checks Paid / Debits | 30 |
| Deposits / Credits | 2 |
| Deposited Items | 3 |
| **Transaction Total** | **35** |

| SERVICE FEE CALCULATION | AMOUNT |
|---|---|
| Service Fee | $0.00 |
| Service Fee Credit | $0.00 |
| Net Service Fee | $0.00 |
| Excessive Transaction Fees (Above 200) | $0.00 |
| **Total Service Fees** | **$0.00** |



**CHASE**

Chase.com | Contact Us | Privacy Policy | Logoff

My Accounts > Account Activity

Tuesday, September 07, 2010

## Account Activity

☐ Print ☐ Help with this page

**I'd like to...**
- Pay bills
- See Account Statements
- See account notices
- See more choices

 Wire Money    Access Manager    Payroll

Details for BUSINESS CLASSIC [...7816]

| | | | |
|---|---|---|---|
| Present Balance | $11,501.34 | Uncollected funds – Total | $0.00 |
| Available Balance | $8,644.76 | | |
| Available Credit | $0.00 | | |
| Available Plus Credit | $8,644.76 | | |

Show me...  [ All Transactions ]  [ Show ]  Next>

Transaction Results (1 - 32) for BUSINESS CLASSIC [...7816]          Search Transactions

| Date | Type | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|
| Pending | Misc. Credit | DEPOSIT ℞ | | $7,505.55 | |
| 09/03/2010 | Debit Card Transaction | LOWES #1620 LAS VEGAS N002116 09/03LOWE'S #1 | $43.18 | | $3,994.76 |
| 09/03/2010 | Debit Card Transaction | LOWES #1620 LAS VEGAS N515245 09/03LOWE'S #1 | $45.40 | | $4,037.96 |
| 09/02/2010 | Debit Card Transaction | LA BONITA IV LAS VEGAS N057434 09/02LA BONITA | $11.35 | | $4,083.36 |
| 09/02/2010 | Debit Card Transaction | KING RANCH MARKET # 10 L164332 09/02KING RANG | $95.12 | | $4,094.74 |
| 09/01/2010 | Debit Card Transaction | LVVVD-4 800-252-2011 NV 08/31LVVVD-4 B | $178.86 | | $4,189.86 |
| 08/31/2010 | Check | CHECK # 999993  ℞ (View) | $1,679.14 | | $4,368.74 |
| 08/31/2010 | Debit Card Transaction | CLV BUSINESS LICENS1 702 08/31CLV BUSIN | $25.00 | | $6,047.83 |
| 08/31/2010 | Debit Card Transaction | CHEVRON 00212926 NORTH L 08/30CHEVRON 0 | $60.00 | | $6,072.88 |
| 08/31/2010 | Debit Card Transaction | DTV*DIRECTV SERVICE 800- 08/30DTV*DIREC | $76.22 | | $6,132.88 |
| 08/31/2010 | Debit Card Transaction | CENTURYLINK - IVR CR 888 08/30CENTURYLI | $45.94 | | $6,211.10 |
| 08/30/2010 | Debit Card Transaction | Wal-Mart Super Center LA330763 08/29Wal-Mari | $8.95 | | $6,257.04 |
| 08/30/2010 | Debit Card Transaction | FOOD 4 LESS 2545 S. EA L457129 08/27FOOD 4 LE | $95.59 | | $6,265.99 |
| 08/30/2010 | Debit Card Transaction | LA BONITA IV LAS VEGAS N688992 08/27LA BONITA | $5.94 | | $6,331.58 |
| 08/30/2010 | Debit Card Transaction | NEVADA DMV-21 775-684-45 08/27NEVADA DM | $405.00 | | $6,337.52 |
| 08/27/2010 | Debit Card Transaction | SILVER STATE25 FREMONT L947520 08/27SILVER ST | $40.00 | | $6,742.52 |
| 08/27/2010 | Debit Card | #06067 ALBERTSONS-SAVO L092601 | $52.93 | | $6,782.52 |

9/7/2010

Page 1 of 1

# Chase Online

### Details for BUSINESS CLASSIC (...7816)

| | | | |
|---|---|---|---|
| Present Balance | $11,501.34 | Uncollected funds — Total | $3.00 |
| Available Balance | $8,644.78 | | |
| Available Credit | $0.00 | | |
| Available Plus Credit | $8,644.78 | | |

### Show me...

[ All Transactions ] [Go]    ◀ Prev

Transaction Results (33 - 43) for BUSINESS CLASSIC (...7816)     Search Transactions

| Date | Type | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|
| 08/17/2010 | Check | CHECK # 102 WAL-MART STORES PURCHASE LASVNV POP ID: 9037014557 | $58.95 | | $7,122.71 |
| 08/13/2010 | Check | CHECK # 999997    (View) | $163.51 | | $7,181.66 |
| 08/12/2010 | Check | CHECK # 999998    (View) | $331.78 | | $7,345.17 |
| 08/12/2010 | Check | CHECK # 999996    (View) | $30.00 | | $7,676.95 |
| 08/11/2010 | Check | CHECK # 999999    (View) | $40.00 | | $7,706.95 |
| 08/09/2010 | Deposit | DEPOSIT ID NUMBER 947720    (View) | | $5,130.84 | $7,746.95 |
| 07/23/2010 | ACH Debit | VZ WIRELESS VW E CHECK 4741277 TEL ID: 0000751800 | $140.37 | | $2,616.11 |
| 07/23/2010 | Check | CHECK # 999991    (View) | $44.42 | | $2,756.48 |
| 07/22/2010 | Check | CHECK # 999992    (View) | $647.21 | | $2,800.90 |
| 07/22/2010 | Deposit | DEPOSIT    (view) | | $2,728.11 | $3,448.11 |
| 07/21/2010 | Deposit | DEPOSIT    (view) | | $720.00 | $720.00 |

◀ Prev

© 2010 JPMorgan Chase & Co.

9/7/2010

| | | | | |
|---|---|---|---|---|
| | Transaction | 08/27/08062 AL | | |
| 08/26/2010 | Check | CHECK # 999994 (view) | $98.76 | $8,835.45 |
| 08/26/2010 | Debit Card Transaction | #06062 ALBERTSONS-SAVO 1012596 08/25/06062 AL | $43.52 | $8,934.21 |
| 08/26/2010 | Deposit | DEPOSIT (View) | $1,981.83 | $8,977.73 |
| 08/25/2010 | Check | CHECK # 111 (View) | $22.44 | $4,995.90 |
| 08/25/2010 | Check | CHECK # 110 (View) | $22.68 | $5,018.34 |
| 08/24/2010 | ACH Debit | VZ WIRELESS VW E CHECK 7204574 TEL ID: 0000751600 | $579.76 | $5,041.02 |
| 08/24/2010 | Check | CHECK # 999995 (View) | $52.58 | $5,620.78 |
| 08/24/2010 | Check | CHECK # 112 LAS VEGAS VALLEY ECA LAS NV POP ID: 1103160004 | $177.83 | $5,673.46 |
| 08/24/2010 | Check | CHECK # 109 SAMS CLUB STORES PURCHASE LASVNV POP ID: 9037016177 | $269.20 | $5,851.29 |
| 08/24/2010 | Check | CHECK # 107 (View) | $9.56 | $6,120.49 |
| 08/23/2010 | Check | CHECK # 106 (View) | $18.50 | $6,130.15 |
| 08/20/2010 | Check | CHECK # 103 08/20 (view) | $50.00 | $6,149.75 |
| 08/20/2010 | Check | CHECK # 105 08/20 (view) | $350.00 | $6,199.75 |
| 08/18/2010 | Check | CHECK # 103 (View) | $101.35 | $6,549.75 |
| 08/17/2010 | Check | CHECK # 104 (view) | $471.61 | $6,651.10 |

Next >

Security | Terms of Use | Legal Agreements and Disclosures

© 2010 JPMorgan Chase & Co.

1981 83
1330 84
331267

9/7/2010

Check Register

# PERSONAL CHECKING
## 09/10/2010

Page 1

| Date | Num | Transaction | Payment | C | Deposit | Balance |
|------|-----|-------------|---------|---|---------|---------|
| 07/21/2010 | DEP | RENTAL INCOME<br>cat:    Rents Received | | R | 720.00 | 720.00 |
| 07/22/2010 | | Opening Balance<br>cat:    [PERSONAL CHECKING] | | R | | 720.00 |
| 07/22/2010 | DEP | El Rio<br>cat:    Salary | | R | 2,728.11 | 3,448.11 |
| 07/22/2010 | 2 | NV Energy<br>cat:    Utities:Gas & Electric | 647.21 | R | | 2,800.90 |
| 07/23/2010 | 1 | SOUTHWEST GAS CORP<br>cat:    Utities:Gas & Electric | 44.42 | R | | 2,756.48 |
| 07/23/2010 | 3 | Verizon<br>cat:    Utities:Cellular | 140.37 | R | | 2,616.11 |
| 08/09/2010 | DEP | el Rio<br>cat:    Salary<br>memo:    salario & rentas | | | 5,130.84 | 7,746.95 |
| 08/11/2010 | 4 | Deb's Doggie Door<br>cat:    Medical:Dog Shower | 40.00 | | | 7,706.95 |
| 08/12/2010 | 5 | Las Vegas Constable<br>cat:    Rental Expenses:eviction | 30.00 | | | 7,676.95 |
| 08/12/2010 | 6 | Republic Services<br>cat:    Utities:Garbage & Recycling<br>memo:    al properties | 331.78 | | | 7,345.17 |
| 08/13/2010 | 7 | Las Vegas Water District<br>cat:    Utities:Water<br>memo:    thomas | 163.51 | | | 7,181.66 |
| 08/17/2010 | 102 | Wal-mart<br>cat:    Groceries | 58.95 | | | 7,122.71 |
| 08/17/2010 | 104 | NV Energy<br>cat:    Utities:Gas & Electric<br>memo:    al properties | 471.61 | | | 6,651.10 |
| 08/18/2010 | 103 | Food For Less<br>cat:    Groceries | 101.35 | | | 6,549.75 |
| 08/20/2010 | 105 | Reno Financial<br>cat:    Legal-Prof Fees<br>memo:    accountant | 350.00 | | | 6,199.75 |
| 08/20/2010 | 106 | Health Dept Of Nv<br>cat:    Licenses and Permits<br>memo:    health card | 50.00 | | | 6,149.75 |
| 08/23/2010 | 106 | Cardenas Market<br>cat:    Groceries | 19.60 | | | 6,130.15 |
| 08/24/2010 | ATM | VERIZON<br>cat:    Utities:Cellular | 579.76 | | | 5,550.39 |
| 08/24/2010 | 8 | Elko Treasurer<br>cat:    Tax:Property<br>memo:    parcel # | 52.68 | | | 5,497.71 |
| 08/24/2010 | 107 | Lowes<br>cat:    Rental Expenses:Repairs<br>memo:    sunrise | 9.66 | | | 5,488.05 |
| 08/24/2010 | 109 | Sam's Club<br>cat:    Groceries | 269.20 | | | 5,218.85 |

Check Register

PERSONAL CHECKING                                                          Page 2
09/10/2010

| Date | Num | Transaction | Payment | C | Deposit | Balance |
|------|-----|-------------|---------|---|---------|---------|
| 08/24/2010 | 112 | Las Vegas Water District<br>cat:      Utilities:Water<br>memo:    all properties | 177.93 | | | 5,041.02 |
| 08/25/2010 | 110 | ALBERTSON<br>cat:      Groceries | 22.68 | | | 5,018.34 |
| 08/25/2010 | 111 | food For Less<br>cat:      Groceries | 22.44 | | | 4,995.90 |
| 08/26/2010 | DEP | el Rio<br>cat:      Salary | | | 1,981.83 | 6,977.73 |
| 08/26/2010 | ATM | ALBERTSON<br>cat:      Auto:Fuel | 43.52 | | | 6,934.21 |
| 08/26/2010 | 9 | Nye Treasurer<br>cat:      Tax:Property<br>memo:    parcel # | 98.76 | | | 6,835.45 |
| 08/27/2010 | ATM | ALBERTSON<br>cat:      Auto:Fuel | 52.93 | | | 6,782.52 |
| 08/27/2010 | ATM | Silver Sta Fremont<br>cat:      Auto:Fuel | 40.00 | | | 6,742.52 |
| 08/30/2010 | ATM | Nv Dmv<br>cat:      Auto:Registration | 405.00 | | | 6,337.52 |
| 08/30/2010 | ATM | La Bonita Market<br>cat:      Groceries | 5.94 | | | 6,331.58 |
| 08/30/2010 | ATM | food For Less<br>cat:      Groceries | 65.59 | | | 6,265.99 |
| 08/30/2010 | ATM | Wal-mart<br>cat:      Groceries | 8.95 | | | 6,257.04 |
| 08/31/2010 | ATM | Century Link<br>cat:      Utilities:Telephone | 45.94 | | | 6,211.10 |
| 08/31/2010 | ATM | Direct Tv<br>cat:      Utilities:Cable TV | 78.22 | | | 6,132.88 |
| 08/31/2010 | ATM | Chevron<br>cat:      Auto:Fuel | 60.00 | | | 6,072.88 |
| 08/31/2010 | ATM | city of Las Vegas<br>cat:      Licenses and Permits<br>memo:    apt bus lic | 25.00 | | | 6,047.88 |
| 08/31/2010 | 10 | Us Bank Home Mortgage<br>cat:      Mortgage Payment<br>memo:    boise | 1,679.14 | | | 4,368.74 |

Locations | Contact Us | Help

[ Log Out ]

 NEVADA FEDERAL
CREDIT UNION

*SilverLink Online Banking*

HECTOR ECHAGUE
200061820

| Accounts | Bill Payer | Transfers | Statements | Online Services |

≡ Print

| | | |
|---|---|---|
| Account Title: | SHARE DRAFT | **Account Balance:** 0.00 |
| Account Number: | 08 | **Available Balance:** 0.00 |
| Account Type: | Share Draft | **2010 Dividend:** 0.00 |
| | | **2009 Dividend:** 9.37 |

**Account #08 History 09/01/2010 To 09/13/2010**

| Date | Check | Transaction Description | Credit | Debit | Balance |
|---|---|---|---|---|---|
| No History Records | | | | | |

**Next History Date Range: (same account)**

8 - 1 - 2010     To 8 - 31 - 2010

[ More History ]

**Export History to File**

Please Choose an Export Format

[ Export History ]

**View a Different Account**

08; SHARE DRAFT

[ View Different Account ]

Copyright © 2010 Nevada Federal Credit Union (76 V7.6.2)

 NCUA

9/13/2010

Locations | Contact Us | Help

Log Out

 NEVADA FEDERAL
CREDIT UNION

*SilverLink Online Banking*

HECTOR ECHAGUE
200061820

| Accounts | Bill Payer | Transfers | Statements | Online Services |
|---|---|---|---|---|

⊜ Print

| Account Title: | SHARE DRAFT | Account Balance: | 0.00 |
|---|---|---|---|
| Account Number: | 08 | Available Balance: | 0.00 |
| Account Type: | Share Draft | 2010 Dividend: | 0.00 |
| | | 2009 Dividend: | 9.37 |

**Account #08 History 08/01/2010 To 08/31/2010**

| Date | Check | Transaction Description | Credit | Debit | Balance |
|---|---|---|---|---|---|
| No History Records | | | | | |

Next History Date Range: (same account)

7 · 1 · 2010      To 7 · 31 · 2010

More History

**Export History to File**

Please Choose an Export Format

Export History

**View a Different Account**

08; SHARE DRAFT

View Different Account

Copyright © 2010 Nevada Federal Credit Union (76 V7.6.2)

 NCUA

9/13/2010

# EXHIBIT H

**Miscellaneous:**

<u>10-23094-lbr HECTOR ALBERTO ECHAGUE</u>

| | | |
|---|---|---|
| Type: bk | Chapter: 11 v | Office: 2 (Las Vegas) |
| Assets: y | Judge: lbr | Case Flag: BAPCPA |

### U.S. Bankruptcy Court

### District of Nevada

Notice of Electronic Filing

The following transaction was received from THOMAS E. CROWE entered on 10/8/2010 at 1:45 PM PDT and filed on 10/8/2010

Case Name:         HECTOR ALBERTO ECHAGUE
Case Number:    10-23094-lbr
Document Number: 43

Docket Text:
Monthly Operating Report for Filing Period Ending September, 2010. Filed by THOMAS E. CROWE on behalf of HECTOR ALBERTO ECHAGUE (CROWE, THOMAS)

The following document(s) are associated with this transaction:

Document description:Main Document
Original filename:C:\fakepath\doc20101008140050.pdf
Electronic document Stamp:
[STAMP bkecfStamp_ID=989277954 [Date=10/8/2010] [FileNumber=17389421-0
] [c6333a0c4bf0d164be5faa8d997a2bda39a25fd90e8dfba3f0366bb4f6f4056fae3
b3d7e1a033ef09f6de255035699120f18aa7e6dcebc3d7be8bf95853bbed8]]

10-23094-lbr Notice will be electronically mailed to:

THOMAS E. CROWE on behalf of Debtor HECTOR ECHAGUE
tcrowelaw@yahoo.com

KEVIN HAHN on behalf of Creditor WELLS FARGO BANK
kevin@mclaw.org

U.S. TRUSTEE - LV - 11
USTPRegion17.lv.ecf@usdoj.gov

10-23094-lbr Notice will not be electronically mailed to:

ANDREW RANA
8238 W. CHARLESTON BLVD
LAS VEGAS, NV 89117

EDWARD G SCHLOSS on behalf of Creditor BAYVIEW LOAN SERVICING, INC
EDWARD G. SCHLOSS LAW CORP
3637 MOTOR AVE, STE 220
LOS ANGELES, CA 90034

E FILED ON 10/8/10
THOMAS E. CROWE, ESQ.
THOMAS E. CROWE PROFESSIONAL
LAW CORPORATION
tcrowelaw@yahoo.com
2830 S. Jones Blvd. #3
Las Vegas, Nevada 89146
(702) 794-0373
Attorney for Debtor-in-possession
Nevada State Bar no. 3048

## UNITED STATES BANKRUPTCY COURT
## DISTRICT OF NEVADA

|  |  |  |
|---|---|---|
| In re: | ) | BANKRUPTCY NUMBER: |
|  | ) | BK-S-10-23094-LBR |
| HECTOR ECHAGUE, | ) | Chapter 11 |
|  | ) |  |
| Debtor. | ) |  |
|  | ) |  |

## MONTHLY OPERATING STATEMENT

The above mentioned Debtor hereby submits, by and through his attorney, THOMAS

E. CROWE, ESQ., the monthly operating report for the period ending September , 2010.

THOMAS E. CROWE PROFESSIONAL
LAW CORPORATION

By  /s/ THOMAS E. CROWE
THOMAS E. CROWE, ESQ.
2830 S. Jones Blvd. #3
Las Vegas, NV  89146
Attorney for Debtor-
in-possession

###

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF NEVADA

| | |
|---|---|
| In re: ECHAGUE, HECTOR A. | **Case No.** 10-23094 |
| | **CHAPTER 11**<br>**MONTHLY OPERATING REPORT**<br>**(SMALL REAL ESTATE/INDIVIDUAL CASE)** |

### SUMMARY OF FINANCIAL STATUS

**MONTH ENDED:**   09/30/10          **PETITION DATE:**   07/14/10

1.  Debtor in possession (or trustee) hereby submits this Monthly Operating Report on the Accrual Basis of accounting (or if checked here
    the Office of the U.S. Trustee or the Court has approved the Cash Basis of Accounting for the Debtor).
    Dollars reported in   **$1**

| | | End of Current Month | End of Prior Month | As of Petition Filing |
|---|---|---|---|---|
| 2. | **Asset and Liability Structure** | | | |
| | a. Current Assets | $6,239 | $4,369 | |
| | b. Total Assets | $698,564 | $696,694 | $695,525 |
| | c. Current Liabilities | $0 | $0 | |
| | d. Total Liabilities | $1,281,870 | $1,281,870 | $1,281,870 |

| | | Current Month | Prior Month | Cumulative (Case to Date) |
|---|---|---|---|---|
| 3. | **Statement of Cash Receipts & Disbursements for Month** | | | |
| | a. Total Receipts | $7,712 | $7,113 | $19,291 |
| | b. Total Disbursements | $5,842 | $5,359 | $16,252 |
| | c. Excess (Deficiency) of Receipts Over Disbursements (a - b) | $1,870 | $1,754 | $3,039 |
| | d. Cash Balance Beginning of Month | $4,369 | $2,616 | $3,200 |
| | e. Cash Balance End of Month (c + d) | $6,239 | $4,370 | $6,239 |

| | | Current Month | Prior Month | Cumulative (Case to Date) |
|---|---|---|---|---|
| 4. | **Profit/(Loss) from the Statement of Operations** | N/A | N/A | N/A |
| 5. | **Account Receivables (Pre and Post Petition)** | $0 | | |
| 6. | **Post-Petition Liabilities** | $0 | | |
| 7. | **Past Due Post-Petition Account Payables (over 30 days)** | $0 | | |

At the end of this reporting month:                                    **Yes**          **No**

8.  Have any payments been made on pre-petition debt, other than payments in the normal
    course to secured creditors or lessors? (if yes, attach listing including date of
    payment, amount of payment and name of payee)
9.  Have any payments been made to professionals? (if yes, attach listing including date of
    payment, amount of payment and name of payee)
10. If the answer is yes to 8 or 9, were all such payments approved by the court?
11. Have any payments been made to officers, insiders, shareholders, relatives? (if yes,
    attach listing including date of payment, amount and reason for payment, and name of payee)
12. Is the estate insured for replacement cost of assets and for general liability?
13. Are a plan and disclosure statement on file?
14. Was there any post-petition borrowing during this reporting period?

15. Check if paid: Post-petition taxes ___;          U.S. Trustee Quarterly Fees ___ ; Check if filing is current for: Post-petition
    tax reporting and tax returns: ___.
    (Attach explanation, if post-petition taxes or U.S. Trustee Quarterly Fees are not paid current or if post-petition tax reporting and tax return
    filings are not current.)

I declare under penalty of perjury I have reviewed the above summary and attached financial statements, and after making reasonable inquiry
believe these documents are correct.

Date: 10\8\10                                    _____
                                                 Responsible Individual

                                                                              Revised 1/1/98

**BALANCE SHEET**
(Small Real Estate/Individual Case)
For the Month Ended   09/30/10

| Assets | Check if Exemption Claimed on Schedule C | Market Value |
|---|---|---|
| **Current Assets** | | |
| 1   Cash and cash equivalents (including bank accts., CDs, etc.) | | $6,239 |
| 2   Accounts receivable (net) | | |
| 3   Retainer(s) paid to professionals | | |
| 4   Other: _____ | | |
| 5   _____ | | |
| | | |
| 6   **Total Current Assets** | | $6,239 |
| | | |
| **Long Term Assets (Market Value)** | | |
| 7   Real Property (residential) | | |
| 8   Real property (rental or commercial) | | $554,500 |
| 9   Furniture, Fixtures, and Equipment | X | $2,500 |
| 10  Vehicles | X ($10,550) | $18,725 |
| 11  Partnership interests | | |
| 12  Interest in corporations | | |
| 13  Stocks and bonds | | |
| 14  Interests in IRA, Keogh, other retirement plans | X | $116,600 |
| 15  Other: _____ | | |
| 16  _____ | | |
| | | |
| 17  **Total Long Term Assets** | | $692,325 |
| | | |
| 18.  **Total Assets** | | $698,564 |

**Liabilities**

**Post-Petition Liabilities**

| **Current Liabilities** | | |
|---|---|---|
| 19  Post-petition not delinquent (under 30 days) | | |
| 20  Post-petition delinquent other than taxes (over 30 days) | | |
| 21  Post-petition delinquent taxes | | |
| 22  Accrued professional fees | | |
| 23  Other: _____ | | |
| 24  | | |
| | | |
| 25  **Total Current Liabilities** | | $0 |
| | | |
| 26  **Long-Term Post Petition Debt** | | |
| | | |
| 27  **Total Post-Petition Liabilities** | | $0 |
| | | |
| **Pre-Petition Liabilities (allowed amount)** | | |
| 28  Secured claims (residence) | | $1,126,700 |
| 29  Secured claims (other) | | |
| 30  Priority unsecured claims | | |
| 31  General unsecured claims | | $155,170 |
| | | |
| 32  **Total Pre-Petition Liabilities** | | $1,281,870 |
| | | |
| 33  **Total Liabilities** | | $1,281,870 |

**Equity (Deficit)**

| 34  **Total Equity (Deficit)** | | ($583,306) |
|---|---|---|
| 35  **Total Liabilities and Equity (Deficit)** | | $698,564 |

NOTE:
Indicate the method used to estimate the market value of assets (e.g., appraisals; familiarity with comparable market prices, etc.) and the date the value was determined.

Revised 1/1/98

# SCHEDULES TO THE BALANCE SHEET

### Schedule A
### Rental Income Information

#### List the Rental Information Requested Below By Properties (For Rental Properties Only)

|  |  | Property 1<br>3505 E THOMAS | Property 2<br>1937 CINDY SUE | Property 3<br>2212 SUNRISE |
|---|---|---|---|---|
| 1 | Description of Property | | | |
| 2 | Scheduled Gross Rents<br>Less: | $1,450 | $500 | $1,600 |
| 3 | Vacancy Factor | | | |
| 4 | Free Rent Incentives | | | |
| 5 | Other Adjustments | $360 | $190 | $1,064 |
| 6 | Total Deductions | $360 | $190 | $1,064 |
| 7 | Scheduled Net Rents | $1,090 | $310 | $536 |
| 8 | Less:  Rents Receivable (2) | | | |
| 9 | Scheduled Net Rents Collected (2) | $1,090 | $310 | $536 |

(2) To be completed by cash basis reporters only.

### Schedule B
### Recapitulation of Funds Held at End of Month

|  |  | Account 1 | Account 2 | Account 3 |
|---|---|---|---|---|
| 10 | Bank | CHASE | | |
| 11 | Account No. | 000000877907816. | | |
| 12 | Account Purpose | DIP | | |
| 13 | Balance, End of Month | $6,239 | | |
| 14 | Total Funds on Hand for all Accounts | $6,239 | | |

Attach copies of the month end bank statement(s), reconciliation(s), and the check register(s) to the Monthly Operating Report.

| Property 4 2451 PALORA | Property 5 2719 BOISE |
|---|---|
| $1,100 | $0 |
| $86 | $0 |
| $86 | $0 |
| $1,014 | $0 |
| $1,014 | $0 |

## STATEMENT OF CASH RECEIPTS AND DISBURSEMENTS
### Increase/(Decrease) in Cash and Cash Equivalents
### For the Month Ended    09/30/10

| | | Actual Current Month | Cumulative (Case to Date) |
|---|---|---|---|
| | **Cash Receipts** | | |
| 1 | Rent/Leases Collected | $4,650 | $12,916 |
| 2 | Cash Received from Sales | | |
| 3 | Interest Received | | |
| 4 | Borrowings | | |
| 5 | Funds from Shareholders, Partners, or Other Insiders | $3,062 | $6,375 |
| 6 | Capital Contributions | | |
| 7 | | | |
| 8 | | | |
| 9 | | | |
| 10 | | | |
| 11 | | | |
| 12 | **Total Cash Receipts** | $7,712 | $19,291 |
| | **Cash Disbursements** | | |
| 13 | Selling | | |
| 14 | Administrative | $490 | $4,459 |
| 15 | Capital Expenditures | | |
| 16 | Principal Payments on Debt | $0 | $3,337 |
| 17 | Interest Paid | | |
| | Rent/Lease: | | |
| 18 | Personal Property | | |
| 19 | Real Property | | |
| | Amount Paid to Owner(s)/Officer(s) | | |
| 20 | Salaries | | |
| 21 | Draws | $4,116 | $6,140 |
| 22 | Commissions/Royalties | | |
| 23 | Expense Reimbursements | | |
| 24 | Other | | |
| 25 | Salaries/Commissions (less employee withholding) | | |
| 26 | Management Fees | | |
| | Taxes: | | |
| 27 | Employee Withholding | | |
| 28 | Employer Payroll Taxes | | |
| 29 | Real Property Taxes | | |
| 30 | Other Taxes | | |
| 31 | Other Cash Outflows: | | |
| 32 | REPAIRS | $474 | $604 |
| 33 | UTILITIES | $762 | $1,712 |
| 34 | | | |
| 35 | | | |
| 36 | | | |
| 37 | **Total Cash Disbursements:** | $5,842 | $16,252 |
| 38 | **Net Increase (Decrease) in Cash** | $1,870 | $3,039 |
| 39 | **Cash Balance, Beginning of Period** | $4,369 | $3,200 |
| 40 | **Cash Balance, End of Period** | $6,239 | $6,239 |

Revised 1/1/95

**Sep-10**

P. Address : A     3505 E Thomas Ave, North Las Vegas, NV 89030
P. Address : B     1937 Cindy Sue, Las Vegas, NV 89106
P. Address : C     2212 Sunrise Ave, LasVegas, NV 89101
P. Address : D     2451 Palora , Las Vegas, NV 89121
P. Address : E     2719 Boise , Las Vegas, NV 89121

| Rental Income: | A | B | C | D | E | TOTAL |
|---|---|---|---|---|---|---|
| | $1,450.00 | $500.00 | $1,600.00 | $1,100.00 | $0.00 | $4,650.00 |

| RENTAL EXPENSES | | | | | | |
|---|---|---|---|---|---|---|
| Auto | | | | | $491.12 | $491.12 |
| Cleaning & Mainten | | | | | | |
| Insurance auto | | | | | | |
| Insurance Property | | | | | | |
| Mortgage Fee | | | | | $1,679.14 | $1,679.14 |
| Repairs | $100.00 | $134.30 | $240.00 | 0 | 0 | $474.30 |
| Supplies | 0 | 11.12 | $453.87 | 0 | $75.63 | $540.62 |
| Taxes | | | | | $57.60 | $57.60 |
| Utilities | $260.13 | $44.72 | $370.60 | $86.20 | $1,027.18 | $1,788.83 |
| US Trustee | | | | | | |
| Groceries | | | | | $566.49 | $566.49 |
| Entertaintment | | | | | $27.03 | $27.03 |
| bus. License fee | | | | | | |
| Legal & Prof. Fee | | | | | $150.00 | $150.00 |
| American Express: | | | | | $0.00 | $0.00 |
| Eviction | | | $0.00 | | | $0.00 |
| Miscelanies | | | | | $52.26 | $52.26 |

Sep-10

LAND ADDRESS: F    6121 N RED PLANET LN PAHRUMP    PAHRUMP, NV
LAND ADDRESS:G    MOUNTAIN MEADOW RANCHES    ELKO, NV
LAND ADDRESS:H        APACHE COUNTY, AZ
LAND ADDRESS:I    450 BUENA VISTA    BURNS, OR

| EXPENSES | | F | G | H | I | TOTALS |
|---|---|---|---|---|---|---|
| | | | | | | |
| TAXES | | $0.00 | $0.00 | .0.00 | $0.00 | $0.00 |

Sep-10

| P. ADDRESS: J | N/N LOS AMATES, SAN SEBASTIAN SALITRILLO, STA ANA, EL SALVADOR |
|---|---|

| EXPENSES | J | TOTAL |
|---|---|---|
| ASSOCIATION FEE | $20.00 | $20.00 |

# Cash Flow - Sep 2010
## 09/01/2010 through 09/30/2010

10/02/2010                                                                                      Page 1

| · Category Description | 09/01/2010-<br>09/30/2010 |
|---|---|
| **INFLOWS** | |
| Other Inc | 205.26 |
| Salary | 7,506.56 |
| TOTAL INFLOWS | 7,711.82 |
| | |
| **OUTFLOWS** | |
| Auto | |
| Fuel | 170.14 |
| new tire | 238.00 |
| repair | 69.99 |
| Smog Control | 12.99 |
| TOTAL Auto | 491.12 |
| Bussiness License | 25.00 |
| Driverlicense | 22.00 |
| Groceries | 566.49 |
| Household | 75.66 |
| Housing | 30.26 |
| Legal-Prof Fees | 150.00 |
| Meals & Entertn | 27.03 |
| Mortgage Payment | 1,679.14 |
| Rental Expenses | |
| Carpet Cleaning | 50.00 |
| Cleaning and Maintenance | 245.00 |
| Repairs | 88.58 |
| Supplies | 453.87 |
| TOTAL Rental Expenses | 837.45 |
| Supplies, Bus | 11.12 |
| Utilies | |
| water | 241.86 |
| TOTAL Utilies | 241.86 |
| Utilies | |
| Cable TV | 73.22 |
| Cellular | 503.45 |
| Gas & Electric | 456.40 |
| SEWER | 289.08 |
| Telephone | 45.94 |
| Water | 176.88 |
| TOTAL Utilies | 1,548.97 |
| Vacation | |
| Travel | 57.60 |
| TOTAL Vacation | 57.60 |
| Windows Repair | 80.00 |
| TOTAL OUTFLOWS | 5,841.70 |
| | |
| OVERALL TOTAL | 1,870.12 |

## Register Report - Last month
### 09/01/2010 through 09/30/2010

10/02/2010                                                                                            Page 1

| Date | Account | Num | Description | Memo | Category | Clr | Amount |
|------|---------|-----|-------------|------|----------|-----|--------|
| **INCOME** | | | | | | | 7,711.82 |
| Other Inc | | | | | | | 205.26 |
| 09/28/2010 | PERSONAL ... DEP | | AMERICAN ... | REFUND F... | Other Inc | R | 167.00 |
| 09/28/2010 | PERSONAL ... DEP | | NFCU | CLOSED A... | Other Inc | R | 38.26 |
| Salary | | | | | | | 7,506.56 |
| 09/07/2010 | PERSONAL ... DEP | | el Rio | salary and r... | Salary | R | 7,506.56 |
| **EXPENSES** | | | | | | | -5,841.70 |
| Auto | | | | | | | -491.12 |
| Fuel | | | | | | | -170.14 |
| 09/08/2010 | PERSONAL ... ATM | | ALBERTSON | | Auto:Fuel | R | -45.33 |
| 09/14/2010 | PERSONAL ... ATM | | ALBERTSON | | Auto:Fuel | R | -43.15 |
| 09/21/2010 | PERSONAL ... ATM | | ALBERTSON | | Auto:Fuel | R | -41.77 |
| 09/27/2010 | PERSONAL ... ATM | | ALBERTSON | | Auto:Fuel | R | -39.89 |
| new tire | | | | | | | -238.00 |
| 09/08/2010 | PERSONAL ... 117 | | Hector Echa... | | Auto:new tire | R | -238.00 |
| repair | | | | | | | -69.99 |
| 09/08/2010 | PERSONAL ... ATM | | Pepboys Store | | Auto:repair | R | -69.99 |
| Smog Control | | | | | | | -12.99 |
| 09/28/2010 | PERSONAL ... 113 | | Discount Smogsuburvan | | Auto:Smog C... | R | -12.99 |
| Bussiness License | | | | | | | -25.00 |
| 09/09/2010 | PERSONAL ... 116 | | City Of North ... | | Bussiness Li... | R | -25.00 |
| Driverlicense | | | | | | | -22.00 |
| 09/16/2010 | PERSONAL ... ATM | | Nv Dmv | | Driverlicense | R | -22.00 |
| Groceries | | | | | | | -566.49 |
| 09/02/2010 | PERSONAL ... ATM | | King Ranch ... | | Groceries | R | -95.12 |
| 09/02/2010 | PERSONAL ... ATM | | La Bonita Ma... | | Groceries | R | -11.38 |
| 09/10/2010 | PERSONAL ... ATM | | food For Less | | Groceries | R | -36.67 |
| 09/20/2010 | PERSONAL ... ATM | | food For Less | | Groceries | R | -58.93 |
| 09/23/2010 | PERSONAL ... ATM | | food For Less | | Groceries | R | -16.94 |
| 09/27/2010 | PERSONAL ... ATM | | Sam's Club | | Groceries | R | -314.85 |
| 09/27/2010 | PERSONAL ... ATM | | Wal-mart | | Groceries | R | -32.60 |
| Household | | | | | | | -75.66 |
| 09/07/2010 | PERSONAL ... ATM | | Frys Electroni... | | Household | R | -75.66 |
| Housing | | | | | | | -30.26 |
| 09/13/2010 | PERSONAL ... ATM | | Perfumania | perfium | Housing | R | -30.26 |
| Legal-Prof Fees | | | | | | | -150.00 |
| 09/24/2010 | PERSONAL ... 119 | | Reno Financial accountant | | Legal-Prof Fe... | R | -150.00 |
| Meals & Entertn | | | | | | | -27.03 |
| 09/28/2010 | PERSONAL ... ATM | | RIO CARNIV... | | Meals & Ente... | R | -27.03 |
| Mortgage Payment | | | | | | | -1,679.14 |
| 09/22/2010 | PERSONAL ... 118 | | Us Bank Ho... | boise | Mortgage Pa... | R | -1,679.14 |
| Rental Expenses | | | | | | | -837.45 |
| Carpet Cleaning | | | | | | | -50.00 |
| 09/28/2010 | PERSONAL ... 127 | | Hector Echa... | sunrise apt 6 | Rental Expen... | R | -50.00 |
| Cleaning and Maintenance | | | | | | | -245.00 |
| 09/22/2010 | PERSONAL ... 123 | | KPM PEST ... | SUNRISE &... | Rental Expen... | R | -245.00 |
| Repairs | | | | | | | -88.58 |
| 09/03/2010 | PERSONAL ... ATM | | Lowes | sunrise | Rental Expen... | R | -45.40 |
| 09/03/2010 | PERSONAL ... ATM | | Lowes | cindysue | Rental Expen... | R | -43.18 |
| Supplies | | | | | | | -453.87 |
| 09/27/2010 | PERSONAL ... ATM | | SEARS ROE... | SUNRISE-AC | Rental Expen... | R | -453.87 |

### Register Report – Last month
#### 09/01/2010 through 09/30/2010

10/02/2010

Page 2

| Date | Account | Num | Description | Memo | Category | Clr | Amount |
|------|---------|-----|-------------|------|----------|-----|--------|
| **Supplies, Bus** | | | | | | | -11.12 |
| 09/13/2010 | PERSONAL ... ATM | | Lowes | cindysue | Supplies, Bus | R | -9.84 |
| 09/17/2010 | PERSONAL ... ATM | | Lowes | cindysue | Supplies, Bus | R | -1.28 |
| **Utilies** | | | | | | | -241.86 |
| **water** | | | | | | | -241.86 |
| 09/09/2010 | PERSONAL ... 115 | | City Of North ... | | Utilies:water | R | -115.77 |
| 09/23/2010 | PERSONAL ... 126 | | City Of North ...THOMAS | | Utilies:water | R | -126.09 |
| **Utilities** | | | | | | | -1,546.97 |
| **Cable TV** | | | | | | | -73.22 |
| 09/14/2010 | PERSONAL ... ATM | | Direct Tv | | Utilies:Cable... | R | -73.22 |
| **Cellular** | | | | | | | -503.45 |
| 09/22/2010 | PERSONAL ... ATM | | VERIZON | | Utilies:Cellular | R | -375.84 |
| 09/22/2010 | PERSONAL ... ATM | | VERIZON | | Utilies:Cellular | R | -127.61 |
| **Gas & Electric** | | | | | | | -456.40 |
| 09/09/2010 | PERSONAL ... 114 | | SOUTHWES...gas | | Utilies:Gas ... | R | -41.48 |
| 09/17/2010 | PERSONAL ... 120 | | NV Energy | boise | Utilies:Gas ... | R | -314.64 |
| 09/17/2010 | PERSONAL ... 121 | | NV Energy | sunrise | Utilies:Gas ... | R | -36.60 |
| 09/17/2010 | PERSONAL ... 122 | | NV Energy | thomas | Utilies:Gas ... | R | -18.27 |
| 09/21/2010 | PERSONAL ... 125 | | SOUTHWES...gas | | Utilies:Gas ... | R | -45.21 |
| **SEWER** | | | | | | | -289.08 |
| 09/22/2010 | PERSONAL ... 124 | | City of Las V... SUNRISE | | Utilies:SEW... | R | -289.08 |
| **Telephone** | | | | | | | -45.94 |
| 09/21/2010 | PERSONAL ... ATM | | Century Link | | Utilies:Telep... | R | -45.94 |
| **Water** | | | | | | | -178.68 |
| 09/01/2010 | PERSONAL ... ATM | | Las Vegas W...all properties | | Utilies:Water | R | -178.68 |
| **Vacation** | | | | | | | -57.60 |
| **Travel** | | | | | | | -57.60 |
| 09/20/2010 | PERSONAL ... ATM | | Delta Air | delta taxes | Vacation:Travel | R | -57.60 |
| **Windows Repair** | | | | | | | -80.00 |
| 09/17/2010 | PERSONAL ... ATM | | Silver State G...cindysue | | Windows Re... | R | -80.00 |
| | | | | | **OVERALL TOTAL** | | 1,870.12 |

# CHASE ⬠

JPMorgan Chase Bank, N.A.
P O Box 659754
San Antonio, TX 78265-9754

September 01, 2010 through September 30, 2010
Account Number:    000000877907816

## CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | Chase.com |
| Service Center: | 1-800-242-7338 |
| Hearing Impaired: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00417064 DRE 703 210 27410 - NNNNN 1 000000000 60 0000
HECTOR ALBERTO ECHAGUE DIP
DEBTOR IN POSSESSION
CASE #2:10-BK-23094
PO BOX 363656
NORTH LAS VEGAS NV 89036-7656



## CHECKING SUMMARY    Chase BusinessClassic

| | INSTANCES | AMOUNT |
|---|---|---|
| Beginning Balance | | $4,368.74 |
| Deposits and Additions | 3 | 7,711.82 |
| Checks Paid | 15 | - 3,387.47 |
| ATM & Debit Card Withdrawals | 27 | - 2,432.23 |
| Electronic Withdrawals | 1 | - 22.00 |
| Ending Balance | 46 | $6,238.86 |

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 09/07 | Deposit      187891129 | $7,506.56 |
| 09/28 | Deposit      157256847 | 167.00 |
| 09/28 | Deposit      157256845 | 38.26 |
| Total Deposits and Additions | | $7,711.82 |

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 113 ^ | | 09/28 | $12.99 |
| 114 ^ | | 09/09 | 41.48 |
| 115 ^ | | 09/09 | 115.77 |
| 116 ^ | | 09/09 | 25.00 |
| 117 ^ | 09/08 | 09/08 | 238.00 |
| 118 ^ | | 09/22 | 1,679.14 |
| 119 ^ | | 09/24 | 150.00 |
| 120 ^ | | 09/17 | 314.64 |
| 121 ^ | | 09/17 | 36.80 |

# CHASE ○

September 01, 2010 through September 30, 2010

Account Number:    000000877907816

## CHECKS PAID *(continued)*

| CHECK NO. | DESCRIPTION | | DATE PAID | AMOUNT |
|---|---|---|---|---|
| 122 ^ | | | 09/17 | 18.27 |
| 123 ^ | | | 09/22 | 245.00 |
| 124 ^ | | | 09/22 | 289.08 |
| 125 ^ | | | 09/21 | 45.21 |
| 126 | Check # 126    City N Las Vegas Eca    Las NV POP ID: 1108160004 | | 09/23 | 126.09 |
| 127 ^ | 09/28 | | 09/28 | 50.00 |
| **Total Checks Paid** | | | | **$3,387.47** |

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

^ An image of this check may be available for you to view on Chase.com.

## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 09/01 | Card Purchase        08/31 Lvvwd-4 800-252-2011 NV Card 6051 | $178.88 |
| 09/02 | Card Purchase With Pin  09/02 King Ranch Market # 10 Las Vegas NV Card 6051 | 95.12 |
| 09/02 | Card Purchase With Pin  09/02 LA Bonita IV Las Vegas NV Card 6051 | 11.36 |
| 09/03 | Card Purchase With Pin  09/03 Lowe's #1620 Las Vegas NV Card 6051 | 45.40 |
| 09/03 | Card Purchase With Pin  09/03 Lowe's #1620 Las Vegas NV Card 6051 | 43.18 |
| 09/07 | Card Purchase With Pin  09/07 Fry's Electronics    # Las Vegas NV Card 6051 | 76.66 |
| 09/08 | Card Purchase With Pin  09/07 #06062 Albertsons-Savo Las Vegas NV Card 6051 | 45.33 |
| 09/08 | Card Purchase With Pin  09/08 Pepboys Store # 666 Las Vegas NV Card 6051 | 69.99 |
| 09/10 | Card Purchase With Pin  09/09 Food 4 Less 2545 S. Ea Las Vegas NV Card 6051 | 36.67 |
| 09/13 | Card Purchase        09/10 Perfumania #523 Las Vegas NV Card 6051 | 30.26 |
| 09/13 | Card Purchase With Pin  09/12 Lowe's #1620 Las Vegas NV Card 6051 | 9.84 |
| 09/14 | Card Purchase        09/13 Dtv*Directv Service 800-347-3288 CA Card 6051 | 73.22 |
| 09/14 | Card Purchase With Pin  09/14 #06062 Albertsons-Savo Las Vegas NV Card 6051 | 43.15 |
| 09/17 | Card Purchase With Pin  09/17 Silver Sta2825 Fremont Las Vegas NV Card 6051 | 80.00 |
| 09/17 | Card Purchase With Pin  09/17 Lowe's #1620 Las Vegas NV Card 6051 | 1.28 |
| 09/20 | Card Purchase        09/17 Delta Air  00621515104 Atlanta GA Card 6051 | 57.60 |
| 09/20 | Card Purchase With Pin  09/19 Food 4 Less 2545 S. Ea Las Vegas NV Card 6051 | 58.93 |
| 09/21 | Card Purchase        09/20 Centurylink - Ivr CR 888-723-801 KY Card 6051 | 45.94 |
| 09/21 | Card Purchase With Pin  09/20 #06062 Albertsons-Savo Las Vegas NV Card 6051 | 41.77 |
| 09/22 | Card Purchase        09/20 Vzwrlss-Ivr Vw 800-9220204 CA Card 6051 | 375.64 |
| 09/22 | Card Purchase        09/20 Vzwrlss-Ivr Vw 800-9220204 CA Card 6051 | 127.61 |
| 09/23 | Card Purchase With Pin  09/22 Food 4 Less 3250 Flami Las Vegas NV Card 6051 | 16.94 |
| 09/27 | Card Purchase With Pin  09/25 Sam's Club Las Vegas NV Card 6051 | 314.85 |
| 09/27 | Card Purchase With Pin  09/26 Sears Roebuck  1328 Las Vegas NV Card 6051 | 453.87 |
| 09/27 | Card Purchase With Pin  09/26 Wal-Mart Super Center Las Vegas NV Card 6051 | 32.60 |
| 09/27 | Card Purchase With Pin  09/26 #06062 Albertsons-Savo Las Vegas NV Card 6051 | 39.89 |
| 09/28 | Card Purchase        09/26 Rio Carnival World Buf Las Vegas NV Card 6051 | 27.03 |
| **Total ATM & Debit Card Withdrawals** | | **$2,432.23** |

**CHASE** ◯

September 01, 2010 through September 30, 2010
Account Number:   000000877907816

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 09/16 | NV Dmv-44    Internet  043000093457594 CCD ID: 9001117677 | $22.00 |
| **Total Electronic Withdrawals** | | **$22.00** |

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|
| 09/01 | $4,189.86 | 09/16 | 10,674.97 |
| 09/02 | 4,083.36 | 09/17 | 10,223.98 |
| 09/03 | 3,994.78 | 09/20 | 10,107.45 |
| 09/07 | 11,425.68 | 09/21 | 9,974.63 |
| 09/08 | 11,072.36 | 09/22 | 7,257.86 |
| 09/09 | 10,890.11 | 09/23 | 7,114.83 |
| 09/10 | 10,653.44 | 09/24 | 6,964.83 |
| 09/13 | 10,613.34 | 09/27 | 8,123.62 |
| 09/14 | 10,696.97 | 09/28 | 6,238.86 |

## SERVICE CHARGE SUMMARY

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|------------------------------------------|------------------------|
| Checks Paid / Debits | 43 |
| Deposits / Credits | 3 |
| Deposited Items | 3 |
| **Transaction Total** | **49** |

| SERVICE FEE CALCULATION | AMOUNT |
|-------------------------|--------|
| Service Fee | $0.00 |
| Service Fee Credit | $0.00 |
| Net Service Fee | $0.00 |
| Excessive Transaction Fees (Above 200) | $0.00 |
| **Total Service Fees** | **$0.00** |

Page 4 of 4

**CHASE** ⬛

September 01, 2010 through September 30, 2010
Account Number:    000000877907816

## BALANCING YOUR CHECKBOOK

**Note:** Ensure your checkbook register is up to date with all transactions to date whether they are included on your statement or not.

1. Write in the Ending Balance shown on this statement:      Step 1 Balance: $_____

2. List and total all deposits & additions  not shown on this statement:

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
|      |        |      |        |      |        |
|      |        |      |        |      |        |
|      |        |      |        |      |        |

Step 2 Total:  $_____

3. Add Step 2 Total to Step 1 Balance.                    Step 3 Total:  $_____

4. List and total all checks, ATM withdrawals, debit card purchases and other withdrawals not shown on this statement.

| Check Number or Date | Amount | Check Number or Date | Amount |
|----------------------|--------|----------------------|--------|
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |

Step 4 Total:  -$_____

5. Subtract Step 4 Total from Step 3 Total.  This should match your Checkbook Balance:  $_____

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:Call or write us at the phone number or address on the front of this statement (non-personal accounts contact Customer Service) if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared.  Be prepared to give us the following information:
• Your name and account number
• The dollar amount of the suspected error
• A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement.  If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you.  For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account.

🏛  JPMorgan Chase Bank, N.A. Member FDIC

APPRAISAL OF REAL PROPERTY



## APPRAISAL OF REAL PROPERTY

### LOCATED AT:
7212 SUNRISE AVENUE
MOSS TRACT #5 PLAT BOOK 4 PAGE 7 LOT 9 BLOCK 2
LAS VEGAS, NV 69101-5034

### FOR:
HECTOR ECHAGUE

### AS OF:
05/10/2010

### BY:
CARL BASSETT
APEX APPRAISAL

Form GA4 — "WinTOTAL" appraisal software by a la mode, inc. — 1-800-ALAMODE

# EXHIBIT I

## ARTICLE IV
## TREATMENT OF CLAIMS AND INTERESTS UNDER THE PLAN

4.01    Claims and interests shall be treated as follows under this Plan:

| Class | Impairment | Treatment |
|---|---|---|
| Class 1 Oversecured Creditors | Unimpaired | |
| Class 1-A | 2719 Boise Street, Las Vegas, Nevada 89121 | Allowed amount of secured claim per contract. Principal and Interest at contract amount until secured claim is paid in full. Liens to be retained to full amount of secured claim until paid in full. Loan modification under state law is permissible. (Property is Debtor's residence.) |
| Class 2 Under Secured claims | Impaired 1st or 2nd mortgages | |
| Class 2-A | 2451 Palora Avenue, Las Vegas, Nevada 89121 | Allowed amount of secured claim: $83,500.00. 4.5% interest paid at $423.08 Principal and Interest per month starting 12/10 through 11/40 or until secured claim is paid in full, whichever is sooner. (Pre-confirmation adequate protection payments credited to principal balance.) Liens to be retained to full amount of secured claim until paid in full. Unsecured portion of claim in the amount of $17,265.54 to be treated under class 3. |
| Class 2-B | 1937 Cindysue Street, Las Vegas, Nevada 89106 | Allowed amount of secured claim: $105,000.00. 4.5% interest paid at $532.02 Principal and Interest per month starting 12/10 through 11/40 or until secured claim is paid in full, whichever is sooner. (Pre-confirmation adequate protection payments credited to principal balance.) Liens to be retained to full amount of secured claim until paid in full. Unsecured portion of claim in the amount of $162,500.00 to be treated under class 3. |

| Class 2-C | 3505 Thomas Avenue, Las Vegas, Nevada 89030 | Allowed amount of secured claim: $97,000.00. 4.5% interest paid at $491.48 Principal and Interest per month starting 12/10 through 11/40 or until secured claim is paid in full, whichever is sooner. (Pre-confirmation adequate protection payments credited to principal balance.) Liens to be retained to full amount of secured claim until paid in full. Unsecured portion of claim in the amount of $70,881.22 to be treated under class 3. |
| Class 2-D | 2212 Sunrise Avenue, Las Vegas, Nevada 89101 | Allowed amount of secured claim: $128,000.00. 4.5% interest paid at $648.56 Principal and Interest per month starting 12/10 through 11/40 or until secured claim is paid in full, whichever is sooner. (Pre-confirmation adequate protection payments credited to principal balance.) Liens to be retained to full amount of secured claim until paid in full. Unsecured portion of claim in the amount of $149,358.62 to be treated under class 3. |
| Class 3 – General Unsecured Creditors | Impaired | 5% over 60 months or $60,000.00, whichever is lesser |
| Class 4 – Equity Security Holders of the Debtor | N/A | N/A |

# EXHIBIT J

## SCHEDULE OF MONTHLY CASH FLOWS FOR 5 FUTURE YEARS

|  | 2010-2011 | 2011-2012 | 2012-2013 | 2013-2014 | 2014-2015 |
|---|---|---|---|---|---|
| **Projected Income:** | | | | | |
| 1.   Salary/Wages/Net Income | $4,133.00 | $4,233.00 | $4,333.00 | $4,433.00 | $4,533.00 |
| 2.   Rents: | $4,600.00 | $4,692.00 | $4,784.00 | $4,876.00 | $4,968.00 |
| 3.   Other: | | | | | |
| **TOTAL:** | $8,733.00 | $8,925.00 | $9,117.00 | $9,309.00 | $9,501.00 |
| | | | | | |
| **Projected Expenditures:** | | | | | |
| | | | | | |
| 1.   Rent or home mortgage payment: | $1,680.00 | $1,715.00 | $1,750.00 | $1,785.00 | $1,820.00 |
| | | | | | |
| 2.   Utilities: | | | | | |
| a.   Electricity and heating fuel: | $160.00 | $163.00 | $166.00 | $169.00 | $172.00 |
| b.   Water and Sewer: | $330.00 | $336.00 | $342.00 | $348.00 | $354.00 |
| c.   Telephone: | $190.00 | $194.00 | $198.00 | $202.00 | $206.00 |
| d.   Other: | | | | | |
| | | | | | |
| 3.   Home maintenance (repairs and upkeep): | $400.00 | $408.00 | $416.00 | $424.00 | $432.00 |
| | | | | | |
| 4.   Food: | $500.00 | $510.00 | $520.00 | $530.00 | $540.00 |
| | | | | | |
| 5.   Clothing: | $100.00 | $102.00 | $104.00 | $106.00 | $108.00 |
| | | | | | |
| 6.   Laundry and dry cleaning: | | | | | |
| | | | | | |
| 7.   Medical and dental expenses: | | | | | |
| | | | | | |
| 8.   Transportation (not including car payment): | $400.00 | $408.00 | $416.00 | $424.00 | $432.00 |
| | | | | | |
| 9.   Recreation, clubs and entertainment, newspapers, magazines, etc.: | | | | | |
| | | | | | |
| 10. Charitable contributions: | | | | | |
| | | | | | |
| 11. Insurance (not deducted from wager or included in home mortgage) | | | | | |
| a.   Homeowner's or renter's: | | | | | |
| b.   Life: | | | | | |
| c.   Health: | | | | | |
| d.   Auto: | $156.00 | $159.00 | $162.00 | $165.00 | $168.00 |
| e.   Other: property ins. | $190.00 | $194.00 | $198.00 | $202.00 | $206.00 |
| | | | | | |
| 12. Taxes (not deducted from wages or included in home mortgage): (specify) | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 13. Installment payment: | | | | | |
| a.  Rental mortgages: | $2,000.00 | $2,040.00 | $2,080.00 | $2,120.00 | S2,160.00 |
| 14.  Alimony, maintenance, and support paid to others: | | | | | |
| 15.  Payments to support of additional dependents not living at your home: | | | | | |
| 16.  Regular expenses from operation of business, profession, or farm (attach detailed statement): | $1,694.00 | S1,728.00 | $1,762.00 | $1,796.00 | $1,830.00 |
| 17  Average monthly expenses (total lines 1-17): | S7,800.00 | $7,957.00 | S8,114.00 | $8,271.00 | $8,428.00 |

| | | | | | |
|---|---|---|---|---|---|
| 17.  Statement of monthly net income | | | | | |
| a.  Average monthly income: | $8,733.00 | $8,925.00 | S9,117.00 | S9,309.00 | $9,501.00 |
| b.  Average monthly expenses (from line 18): | $7,800.00 | $7,957.00 | S8,114.00 | S8,271.00 | $8,428.00 |
| c.  Monthly net income (a. minus b.): | $933.00 | $968.00 | S1,003.00 | S1,038.00 | $1,073.00 |
| Summary of PDI by year: | $11,196.00 | $11,616.00 | $12,036.00 | $12,456.00 | $12,876.00 |
| TOTAL PDI[5]: | $60,180.00 | | | | |

1= income is projected to increase at 2% per annum based on historical norms (incomes fell in 2009.)
2= generally based upon 2% inflation estimate.
3= tax increases limited by loss carry forwards.
4= home maintenance costs for rentals, as properties age, are expected to increase beyond normal inflation.
5= creditors should note projection are less than the amount offered as a dividend in the Plan. Liquidation value exceeds disposable income.